Plaintiffs' List of Exhibits
LT v. WF, 13cv1912 D. Md.

| Identified | Admitted | PX No. | Description | Date | Bates Range | Expect to Use * | May Use |
|---|---|---|---|---|---|---|---|
| | | 1 | Reciprocal Easement Agreement ("REA") between Kensington Gem, Inc. and White Flint Associates | 1/9/74 | WCHA 448-469 | | |
| | | 2 | Amended Limited Partnership Agreement of White Flint (L. Lerner Dep. Ex. 1) | 1/2/75 | LEL 00004644-00004689 | | |
| | | 3 | Ground Lease to White Flint Limited Partnership 74/75 | 8/27/75 | White Flint 005690-005844 | | |
| | | 4 | Construction Operation and Reciprocal Easement Agreement between Federated Dept. stores, Adcor Realty Corporation and White Flint, filed as docket entry 235-1, Exhibit A | 9/2/75 | N/A | | |
| | | 5 | Memorandum of Construction Operation and Reciprocal Easement Agreement between Federated Dept. stores, Adcor Realty Corporation and White Flint (A. Fuccillo Dep. Ex. 1) | 9/2/75 | LT_00967-01057; 01481-01482 | | |
| | | 6 | Sub-Lease Agreement between White Flint and Adcor Realty Corporation (A. Fuccillo Dep. Ex. 2) | 9/2/75 | N/A | | |
| | | 7 | First Amendment to Construction, Operation and Reciprocal Easement Agreement | 11/13/75 | LT_1149-1156 | | |
| | | 8 | Covenant between White Flint Associates and White Flint | 1/29/82 | WCHA0444-0447 | | |
| | | 9 | Store Directory for White Flint Mall (A. Fuccillo Dep. Ex. 7) | 4/06 | White Flint 116448-116449 | | |
| | | 10 | Real Estate Contracts Assignment and Assumption Agreement (Def. Dep. Ex. 96) | 6/22/06 | LT_00017-00022 | | |
| | | 11 | Lease Assignment and Assumption Agreement Lease Agreement between LT Propco LLC and LT PROPCO LLC (Defs. Dep. Ex. 95) | 10/2/06 | LT_00045-00215 | | |
| | | 12 | Letter from R. Baker to T. Lerner Re: Sublease Agreement (Assignment of Interest) (Defs. Dep. Ex. 55) | 10/2/06 | LT_00013-00016 | | |
| | | 13 | Letter from R. Baker to T. Lerner; A. Abramson Re: Exercise letter (Sublease Agreement) (Defs. Dep. Ex. 56) | 10/2/06 | LT_00008 | | |
| | | 14 | White Flint 2007 Marketing Plan and Budget | 12/15/06 | White Flint 28828-28845 | | |
| | | 15 | Prime Next Crosstab Report, WFM | 12/27/06 | White Flint 1171-1211 | | |
| | | 16 | White Flint Specialty Leasing Budget | 12/31/06 | White Flint 1330 | | |
| | | 17 | Email from A. Kunz, Cooper Cary to E. Holman; A. Gottlieb cc: R. Brewer; D. Wrenn; ajkohn@towercompanies.com; D. Kitchens Re: White Flint Mall - FAR tabulations and White Flint Sector Plan advisory group meeting (A. Gottlieb Dep. Ex. 2) | 5/23/07 | LEB001306 | | |
| | | 18 | Color White Flint - Sector Plan North Bethesda, MD stamped draft (A. Gottlieb Dep. Ex. 1) | 7/13/07 | BLOOMINGDALES 01171-01175 | | x |
| | | 19 | Correspondence from Margaret Rifkin, The Montgomery County Planning Dept to Friends of White Flint Re: Planning Information Update (F. Waters Dep. Ex. 12) | 10/19/07 | MNP_03670-03673 | | |
| | | 20 | Email chain from N. Yearwood to M. Rifkin Re: FYI! FW: Material from David Kitchens ??; with attached White Flint presentation (A. Fuccillo Dep. Ex. 8) | 11/19/07 | MNP_03777-03783 | | |
| | | 21 | Letter from L&T M. Culhane to Lerner Corporation-White Flint Re: Reportable Sales for 2007 | 4/14/08 | LT_03676-03677 | | |
| | | 22 | Letter from R. G. Brewer, Jr., Lerch Early & Brewer to R. Stanley, Planning Director M-NCPPC Re: White Flint Sector Plan; White Flint Mall (F. Waters Dep. Ex. 14) | 8/25/08 | MNP_00972-00979 | | |
| | | 23 | Email chain from M. Cohen to H. Elkus Re: White Flint - Moving forward (Elkus Dep. Ex. 1) | 10/30/08 | ELKUSPMPST 03217-03219 | | x |

Plaintiff's List of Exhibits
LT v. WF, 13cv1912 D. Md.

| Identified | Admitted | PX No. | Description | Date | Bates Range | Expect to Use * | May Use |
|---|---|---|---|---|---|---|---|
| | | 24 | Email From A. Kohn to MCP-Chairman Re: Application for Membership on new White Flint Sector Plan Steering Committee  (Gottlieb Dep. Ex. 5) | 11/4/08 | MNP_02768-02771 | | |
| | | 25 | Email to J. Dewenter from M. Cohen, cc: H. Elkus re: White Flint; with attached WF Master Plan Scope dated 11/7/2008 | 11/11/08 | ELKUSPMPST 3231-3238 | | |
| | | 26 | Letter from C. Goertemoeller, Macy's to A. Gottlieb Re: White Flint Mall (A. Gottlieb Dep. Ex. 6) | 12/2/08 | BLOOMINGDALES 01064-01065 | | x |
| | | 27 | Memo from J. McCarthy to T. Lerner; M. Lerner; A. Gottlieb; M. Kufka, cc: E. Cohen; R. Tannenbaum; M. Carrera; B. Pulise Re: WF Fusion, LLC t/a "Smoothie King" Request for Month-To-Month Lease Extension | 12/17/08 | WFHC000704-706 | | |
| | | 28 | Article on " Restrictive Covenants-the Life Cycle of a Shopping Center" by Marc E. Rosendorf and Jill Reynolds Seidman; attached copy in color (A. Fuccillo Dep. Ex. 3) | 2009 | N/A | | |
| | | 29 | 2009 Marketing Plan and Budget for White Flint Mall | 2009 | White Flint 035069-035084 | | |
| | | 30 | Email from R. Brewer to P. Weiss; N. Yearwood Re: White Flint Mall MCBP Testimony; attached letter dated 1/12/2009 from Robert G. Brewer, Jr., Lerch Early & Brewer Re: White Flint Mall Sector Plan (A. Gottlieb Dep. Ex. 7) | 1/13/09 | MNP_00632-00642 | | x |
| | | 31 | Amendment to Professional Services Agreement between White Flint Mall, LLLP and Cooper Carry, Inc. | 5/4/09 | WFHC 000552-570 | | |
| | | 32 | Letter from R. Brewer, Jr, Lerch Early & Brewer to P. Andrews, Montgomery County City Council Re: White Flint Sector Plan; Planning Board Draft Comments:  White Flint Mall; attached Memo from M. Michaelson to PHED Committee Re: White Flint Sector Plan dated 12-4-09 (F. Waters Dep. Ex. 17) | 10/20/09 | MNP_00872-00894 | | x |
| | | 33 | Email chain from M. Cohen to H. Elkus Re: White Flint  (A. Gottlieb Dep. Ex. 9) | 11/6/09 | ELKUSPMPST_3275 | | |
| | | 34 | White Flint Mall Proposal for Architectural Services Prepared by Elkus Manfredi Architects (Elkus Dep. Ex. 9) | 12/2/09 | ELKUSPMPST_03281-03293 | | |
| | | 35 | Agreement Contract No. WR-0711 between White Flint and Elkus (Elkus Proposal) (A. Gottlieb Dep. Ex. 10) | 12/15/09 | WFHC 000467-000482 | | |
| | | 36 | Email from W. Winterburn to P. Gilbert cc: F. Gambino Re: FW: White Flint - Wegmans; attached site plan (A. Gottlieb Dep. Ex. 11) | 3/17/10 | Wegmans 000781-783 | | |
| | | 37 | Letter from L&T to White Flint Mall LLLP Re: Reportable Sales and Percentage Rent for 2009 | 3/24/10 | LT_03672-03673 | | |
| | | 38 | Email From R. Brewer to M. Cohen cc: A. Gottlieb; F. Gambino Re: White Flint Mall: Approval Process Summary (A. Gottlieb Dep. Ex. 12) | 3/29/10 | LEB003882-003884 | | |
| | | 39 | White Flint Sector Plan approved and adopted Montgomery County Planning Department (A. Gottlieb 30(b)(6)  Dep. Ex. 13) | 4/1/10 | White Flint 044150-044245 | | |
| | | 40 | Email chain from M. Cohen to J. Van Sickle Re: White Flint - Building Footprint; attached AMC Randhurst 12 footprint | 4/16/10 | ELKUSPMPST_03391-03394 | | |
| | | 41 | Meeting Agenda with attendees of: J. Policaro; F. Waters; B. Winterburn Re: Lerner Company objectives, etc.  (W. Winterburn 30(b)(6) Dep. Ex. 18) | 4/23/10 | White Flint 186247-186248 | | |
| | | 42 | Email chain from M. Cohen to A. Gottlieb Re: FW: WF Plan;  with attached White Flint Master Plan Scheme_C drawing | 6/22/10 | Elkuspmpst03551-03570 | | |
| | | 43 | White Flint Mall District Study | 6/22/10 | Bloomingdales1269-1273 | | |
| | | 44 | Interoffice Memo from W. Winterburn and K Kiani, D.D.S., PC Assignor, to T. Lerner, M. Lerner, A Gottlieb and F. Gambino Re: Heartland Dental Care, Assignee, Lease Assignment Request Memo (W. Winterburn Dep. Ex. 3) | 8/18/10 | WFHC000795-000799 | | |

| Identified | Admitted | PX No. | Description | Date | Bates Range | Expect to Use * | May Use |
|---|---|---|---|---|---|---|---|
| | | 45 | Email chain from F. Gambino to tom.pendergrast@macerich.com; jpolicaro@Lerner.com; agottlieb@Lerner.com Re: Fw: White Flint Mall - demolition (A. Gottlieb Dep. Ex. 15) | 11/4/10 | White Flint 003958-003960 | | |
| | | 46 | Email chain from A. Gottlieb to R. Charvet, cc J. Guelcher Re: White Flint Loan (T. Lerner Dep. Ex. 13) | 1/13/11 | Lerner_v_WF 00003161-00003163 | | |
| | | 47 | Email chain from A. Gottlieb to C. Goertemoeller Re: White Flint (A. Gottlieb Dep. Ex. 17) | 2/1/11 | White Flint 013725 | | |
| | | 48 | Email chain from M. Cohen to H. Elkus Re: White Flint (A. Gottlieb Dep. Ex. 18) | 2/24/11 | ELKUSPMPST 03982-03983 | | |
| | | 49 | Email chain from A. Gottlieb to E. Cohen Re: FW: White Flint Loan | 3/8/11 | Lerner_v_WF00003048-00003050 | | |
| | | 50 | Email from M. Cohen to J. Policaro, cc J. Van Sickle, bcc M. Cohen Re: Plans for Wegmans; with attached site drawings (W. Winterburn Dep. Ex. 4) | 3/18/11 | Elkuspmpst 4035-4039 | | |
| | | 51 | Letter from Nancy Randall, Wells & Associates to Francine Waters Re: White Flint Mall Redevelopment - Urban Mixed Use Center Site Circulation Study Proposal (F. Waters Dep. Ex. 26) | 3/30/11 | WFHC000408-000412 | | |
| | | 52 | Email chain from A. Gottlieb to T. Lerner Re: (left blank) | 4/20/11 | White Flint 013712-013714 | | |
| | | 53 | Email from M. Cohen to J. Policaro, cc: J. Van Sickle; T. Schwake Re: White Flint; with attached White Flint Mall District Study Draft | 4/21/11 | Elkuspmpst 04132-04152 | | |
| | | 54 | Agreement between Elkus and White Flint Mall, LLLP | 6/8/11 | WFHC 383-395 | | |
| | | 55 | Email chain from A. Gottlieb to R. Abramson Re: Fwd: Lord @ Taylor | 9/18/11 | White Flint 71209-71211 | | |
| | | 56 | Email chain from A. Gottlieb to Art.Coppola@macerich.com Re: Lord @ Taylor     (T. Lerner Dep. Ex. 17) | 9/18/11 | White Flint 081644-081646 | | |
| | | 57 | Email from R. Brewer to J. Policaro; F. Waters; M. Cohen; T. Schwake; D. Wrenn; R. Graham; S. Etemadi; N. Randall; A. Mackoff; A. Kohn; G. Calhoun, cc: A. Gottlieb Re: Updated WF Mall Q&A 11/15/11; attached Possible Community Presentation Questions | 11/15/11 | White Flint 186942-186959 | | |
| | | 58 | Email chain from H. Grabie to R. Baker, B. Pall, cc J. Guiebs Re: FW: White Flint email response (redevelopment plans) (A. Gottlieb Dep Ex 21) | 11/16/11 | LT_03642-03643 | | |
| | | 59 | Email chain from A. Gottlieb to F. Masters; B. Booken cc: E. Cohen; T. Lerner; R. Abramson Re: FW: URGENT: White Flint Mall Redevelopment Plan Meeting tonight (A. Gottlieb Dep. Ex. 20) | 11/16/11 | White Flint 088543-088545 | | |
| | | 60 | Email chain from B. Pall to R. Baker Re: White Flint County Redevelopment Plan (Def Dep. Ex. 44) | 11/18/11 | LT_03641 | | |
| | | 61 | Email chain from R. Graham to N. Randall and S. Etemadi Re: White Flint - Existing Floor Area (F. Waters Dep. Ex. 49) | 12/13/11 | Wells001761-001762 | | |
| | | 62 | Email chain from J. Abramson to R. Abramson, G. Abramson, R. Dechowitz, cc J. Burke, Re: WF Lease; with attached WF Lease Expirations Retail by Expiration Date, etc. | 12/22/11 | Lerner_v_WF 00013294-00013301 | | |
| | | 63 | Lender Statement for Period ending December 2011 | 12/31/11 | NewYorkLife 577-587 | | |
| | | 64 | Lerner Enterprises, LLC Financial Statements As of and For the Year Ended December 31, 2011 (T. Lerner Dep. Ex. 11) | 12/31/11 | White Flint 115160-115183 | | |
| | | 65 | Email from A. Gottlieb to W. Morigi; F. Waters cc: D. Beverley; D. Baer; K. Doyle Re: Status Update as of 3:10 pm - no reporter calls (D. Bell Dep. Ex. 15) | 1/4/12 | White Flint 015237 -015328 | | |

Plaintiff's List of Exhibits
LT v. WF, 13cv1912 D. Md.

| Identified | Admitted | PX No. | Description | Date | Bates Range | Expect to Use * | May Use |
|---|---|---|---|---|---|---|---|
| | | 66 | Email chain from A. Gottlieb to F. Waters Re: Reporter Inquiry (T. Lerner Dep. Ex. 3) | 1/5/12 | White Flint 013645 - 013646 | | |
| | | 67 | Email chain from A. Gottlieb to W. Morigi, cc F. Waters, D. Baer, K. Doyne Re: Reporter Inquiry (F. Waters Dep. Ex. 52) | 1/5/12 | White Flint 013616-013622 | | |
| | | 68 | Email chain from C. Jackson to T. Gokce; H. Sanchez; M. Madden; P. Boies, cc: T. McNerney; T. Vigano Re: FW: Update - RE: Where are we in securing best people from closing stores?  Bay shore number #1.  And maybe bloomies White Flint | 1/10/12 | LT_15735-15736 | | |
| | | 69 | Email chain from A. Gottlieb to B. Booken Re: Lord & Taylor @ White Flint | 1/13/12 | White Flint 092732-092735 | | |
| | | 70 | Email chain from A. Gottlieb to D. Bell cc: R. Charvet; J. Guelcher; T. White Re: Lord & Taylor | 1/23/12 | White Flint 92721-92726 | | |
| | | 71 | Email chain from T. Gokce to D. Bell Re: Meeting Request | 1/23/12 | LT_15737-15744 | | |
| | | 72 | Calendar invite Subject Montgomery County's White Flint Traffic Study (F. Waters Dep. Ex. 57) | 1/26/12 | White Flint 063184 | | |
| | | 73 | Fourth Amendment to Lease between White Flint Mall LLLP and Expressions, Inc | 2/1/12 | White Flint 114821-114825 | | |
| | | 74 | Color of White Flint Mall Sketch Plan Submission to Montgomery County  (DeAvila Dep. Ex. 1) | 2/10/12 | N/A | | |
| | | 75 | Email chain from A. Gottlieb to R. Charvet Re: FW: Lord & Taylor Meeting | 2/13/12 | Lerner_v_WF 00002140-00002143 | | |
| | | 76 | Letter from L&T, Timothy O'Neill to White Flint Mall LLLP c/o Lerner Corp. Re: Reportable Sales for 2011 | 2/28/12 | LT 03680-03681 | | |
| | | 77 | Letter from Brian Pall, Hudson's Bay Company to White Flint Mall LLP Re: White Flint Mall, Kensington, MD-Notice of Sketch Plan Application-Lord & Taylor Response | 3/9/12 | LT_00560 | | |
| | | 78 | Letter from A. Gottlieb, White Flint to B. Pall, Hudson's Bay Company Re: Sub-lease Agreement dated September 2, 1975, Construction Operation and Easement Agreement dated Sept 2, 1975 and Pall's letter dated March 9, 2012 (T. Lerner Dep. Ex. 16) | 3/23/12 | LT_01532-01533 | | |
| | | 79 | Email chain from A Gottlieb to R. Abramson, E. Cohen, T. Lerner Re: Message from Brian Pall Re: White Flint Mall - REA - Letter of March 9, 2012 | 3/27/2012 2:44p | Lerner_v_WF00001994-00001998 | | |
| | | 80 | Email from B. Pall to W. Tse cc: E. DeAvila; Kurt.Schneider@hbc.com Re: White Flint Mall-REA-Your Letter Of March 9, 2012 (A. Gottlieb Dep. Ex. 24) | 3/27/2012 11:24a | White Flint 000641-000642 | | |
| | | 81 | Email chain from W. Tse to B. Pall Re: White Flint Mall - REA - Your letter of March 9, 2012 email from B. Pall to A. Gottlieb (filed as Ex to Dkt 44-5) | 3/27/12 | N/A | | |
| | | 82 | Lender Statement for Period ending March 2012 White Flint Huff Court White Flint Mall for the period ending 3/2012 | 3/31/12 | NewYorkLife 0000591-599 | | |
| | | 83 | Email from A. Gottlieb to E. DeAvila Re: Lord & Taylor Conversation | 4/30/12 | White Flint 001763 | | |
| | | 84 | Letter from L. Lerner to E. Cohen G. Abramson, R. Abramson, Tower Companies Re: White Flint Mall LLLP, White Flint North LLLP - Formal Notice (L. Lerner Dep Ex 3) | 5/8/12 | LEL 00003567-00003568 | | |
| | | 85 | Email chain from A. Gottlieb to E. De Avila , cc: bwinterburn@lerner.com Re: L&T (W. Winterburn 30(b)(6) Dep. Ex. 17) | 5/11/12 | Lerner_v_WF00001078-00001079 | | |
| | | 86 | Email chain from R. Charvet to M. Nece Re: Voicemail | 6/1/12 | NewYorkLife-0000455-0000456 | | |
| | | 87 | Email from R. Charvet to M. Nece  Re: Lerner | 6/8/12 | NewYorkLife461-462 | | |

| Identified | Admitted | PX No. | Description | Date | Bates Range | Expect to Use * | May Use |
|---|---|---|---|---|---|---|---|
| | | 88 | Letter from Lerner Enterprises to R. Abramson; G. Abramson; J. Abramson; A. Lerner; L. Lerner; I. Lerner Re: request for additional funds (Dkt. 215-57) | 6/20/12 | | | |
| | | 89 | Email from N. Randall, Wells & Associates to A. Stadig, cc E. DeAvila, F. Waters, T. Schwake Re: White Flint Parking Tabulation AMR Changes 6212012; with attachment | 6/29/12 | ELKUSPMPST_17606 | | |
| | | 90 | Oversized Image SK17 from July 2012 Sketch Plan (A. Gottlieb 30(b)(6) Dep. Ex. 4C) | 7/2/12 | | | |
| | | 91 | Oversized Image SK36 from July 2012 Sketch Plan (A. Gottlieb 30(b)(6) Dep. Ex. 4B) | 7/2/12 | | | |
| | | 92 | Oversized Image SK6 from July 2012 Sketch Plan (A. Gottlieb 30(b)(6) Dep. Ex. 4A) | 7/2/12 | | | |
| | | 93 | Color - White Flint Mall Sketch Plan Submission (E. DeAvila Dep Ex 2) | 7/2/12 | MNP_00323-00380 | | |
| | | 94 | Email from R. Charvet to M. Nece, A. Gottlieb; E. DeAvila Re: White Flint; with attached Tenancy for White Flint Redevelopment; article "The White Flint Plan: Planning a Transit Oriented District in Suburbia"; with attached article White Flint: Urban /Makeover for a DC Suburb | 7/27/12 | NewYorkLife-0000490-0000504 | | |
| | | 95 | Email chain from A. Gottlieb to E. DeAvila Re: Lord & Taylor Meeting | 7/27/12 | White Flint 003829-003830 | | |
| | | 96 | Email chain from W. Winterburn to A. Gottlieb, E. DeAvila, J. Policaro and J Guelcher Re: Wegmans White Flint executed and initialed final LOI; with attached letter form Wegmans to Sam Hodges, KLNB Retail | 7/31/12 | White Flint 058330-58336 | | X |
| | | 97 | Email chain from A. Gottlieb to E. DeAvila , cc: twhite@lerner.com Re: L&T Update | 8/13/12 | White Flint 3850-3851 | | |
| | | 98 | Email from J. Velen to D. Li Re: Loan # 372-1258; with attachments | 8/13/12 | NewYorkLife 575-610 | | |
| | | 99 | White Flint Mall, LLLP  c/o Lerner Enterprises Consultant: M.J. Wells & Associates Re: Added Service Contract # WFM-0086 | 8/16/12 | WFHC000396-412 | | |
| | | 100 | Email chain from T. Schwake to E. De Avila; M. Cohen; D. Giard Re: Schedule; with attachment  (W. Winterburn Dep. Ex. 10) | 8/21/12 | ELKUSPMPST_15992-15994 | | |
| | | 101 | Email chain from R. Charvet to M. Nece, cc: E. DeAvila Re: White Flint; with attached Sketch Plan with Residential Building V | 8/22/12 | NewYorkLife 0000665-0000668 | | |
| | | 102 | White Flint Mall Meeting Notes with Lerner Re: Redevelopment (Defendant's Dep Ex 2) | 9/6/12 | LT_00590 | | |
| | | 103 | Email chain from M. Cohen to E. De Avila Re: Draft Summary-L&T Meeting (Elkus Dep. Ex. 14) | 9/10/12 | ELKUSPMPST_05542-05543 | | |
| | | 104 | Email from A. Gottlieb to E. DeAvila Re: Lord & Taylor | 9/11/12 | White Flint 001697-001698 | | |
| | | 105 | Email from M. Cohen to B. Pall; K. Mader; R. Hamori cc: E. De Avila; T. Schwake; D. Giard Re: FW: White Flint; with attached sketches (Elkus Dep. Ex. 15) | 9/14/12 | ELKUSPMPST_018695-018697 | | |
| | | 106 | Email chain from B. Pall to K. Mader; R. Hamori cc: D. Darling Re: FW White Flint (Defs Dep Ex 8) | 9/18/12 | LT_00611-00612 | | |
| | | 107 | Operating Statement for White Flint Request # 2 | 9/30/12 | LEL 00004720-00004733 | | |
| | | 108 | Montgomery County Planning Department, Sketch Plan No. 32012004, White Flint Mall Redevelopment, Completed 10-12-12 - Recommendation and Conditions (W. Winterburn Dep. Ex. 8) | 10/25/12 | White Flint 004110-004154 | | X |
| | | 109 | WITHDRAWN | | | | |

| Identified | Admitted | PX No. | Description | Date | Bates Range | Expect to Use * | May Use |
|---|---|---|---|---|---|---|---|
| | | 110 | Interoffice Memo form W. Winterburn to T. Lerner, M. Lerner, a. Gottlieb, E. DeAvila Re: Lease Renewal Request for Bath & Body Works LLC; with attachment (W. Winterburn 30(b)(6) Dep. Ex. 15) | 11/7/12 | WFHC000654-000676 | | X |
| | | 111 | Color White Flint Lord & Taylor Parking Options Draft (Elkus Dep. Ex. 16) | 11/8/12 | ELKUSPMPST_15735-15740 | | |
| | | 112 | Email from B. Pall to E. DeAvila cc: K. Mader Re: former Bloomingdale's building | 11/9/12 | LT_00601-00602 | | |
| | | 113 | Email chain from A. Gottlieb to E. DeAvila, cc J. Guelcher Re: Former Bloomingdale's Building | 11/9/12 | White Flint 000596-000597 | | |
| | | 114 | Email from M. Cohen to E. De Avila Re: Former Bloomingdale's Building (Elkus Dep. Ex. 17) | 11/12/12 | ELKUSPMPST_05944-05947 | | |
| | | 115 | Email chain from E. DeAvila to A. Gottlieb, cc: J. Guelcher Re: Fwd: Former Bloomingdale's Building | 11/12/12 | White Flint 000593-000595 | | |
| | | 116 | Email chain from A. Gottlieb to F. Waters cc: E. DeAvila Re: Interview Request from Georgetown Univ. graduate student (Bell Dep Ex 14) | 11/15/12 | White Flint 015518 -015519 | | |
| | | 117 | Color  White Flint Lord & Taylor Presentation Collaborative Sketch Plan Drawings  (Def's Dep. Ex. 20) | 11/16/12 | STREET-WORKS 00195 - 00230 | | |
| | | 118 | Email from D. Giard to E. De Avila cc: M. Cohen Re: L&T Book-Requirements; with attached WF Draft L&T Requirements; with attachments L&T Packages Small  (Elkus Dep. Ex. 18) | 11/16/12 | ELKUSPMPST_17950-17990 | | |
| | | 119 | White Flint Lord & Taylor Presentation | 11/16/12 | White Flint 9013-9050 | | |
| | | 120 | White Flint Team Coordination Meeting Notes with Elkus (Elkus Dep. Ex. 12) | 11/16/12 | ELKUSPMPST_15638-15644 | | |
| | | 121 | Email from B. Pall to K. Narva, cc T. Toepke, K. Mader, R. Hamori, D. Darling Re: White Flint, MD | 11/20/12 | STREET-WORKS 00002 | | |
| | | 122 | Email chain from G. Sanzari to K. Narva Re: White Flint, MD (Defs Dep. Ex. 16) | 11/21/12 | STREET-WORKS 00110 - 00112 | | |
| | | 123 | Email chain from T. Toepke to E. DeAvila; M. Cohen cc: K. Narva; B. Pall; K. Mader; D. Darling Re: White Flint MD-Lord & Taylor Redevelopment Plans | 11/26/12 | STREET-WORKS 00003 | | |
| | | 124 | Memo from D. Li; M. Nece to M. Walsh; Larkin Subject: White Flint Mall Redevelopment Memo-REVISED NYL #372-1258; with attachments | 11/26/12 | NewYorkLife 0001097-0001104 | | |
| | | 125 | White Flint Team Coordination Meeting Notes (Elkus Dep. Ex. 19) | 11/30/12 | ELKUSPMPST_15551-15556 | | |
| | | 126 | Request #1, Current Rent Roll | 12/1/12 | LEL 00004735-00004742 | | |
| | | 127 | Email from David Li to J. Freireich, cc R. Braxton, C. Larkin, M. Nece, W. Reilly Re: White Flint Mall - Approved Redevelopment Memo; with attached memo (WF-AG Dep. Ex. 11) | 12/4/12 | NewYorkLife-0001096-0001104 | | |
| | | 128 | Email from T. Schwake to E. DeAvila; F. Waters; J. Policaro; M. Cohen; G. Schweizer; W. Stocks; C. Wisler; A. Hernandez; rogers@bbc-ca.com; R. Ryan; J. Cooper; D. Grabowski; N. Randall Re: 09115 White Flint Nov. 30 Meeting Notes; with attached Meeting Notes Nov. 30, 2012 | 12/6/12 | Whiting 000321-000327 | | |
| | | 129 | Email chain from A. Gottlieb to edeavila@Lerner.com Re: L & T and Streetworks Discussion | 12/7/12 | White Flint 003865-003866 | | |
| | | 130 | Email chain from E. DeAvila to G. Sanzari cc: K. Narva; B. Pall; T. Toepke Re: White Flint-L&T | 12/11/12 | STREET-WORKS 33-35 | | |
| | | 131 | Email chain from B. Pall to E. DeAvila Re: Fw: White Flint-L&T | 12/11/12 | White Flint 000657-000658 | | |
| | | 132 | Email chain from A. Gottlieb to E. DeAvila Re: White Flint-L&T | 12/13/12 | White Flint 001670-001672 | | |

| Identified | Admitted | PX No. | Description | Date | Bates Range | Expect to Use * | May Use |
|---|---|---|---|---|---|---|---|
| | | 133 | Email chain from B. Pall to D. Darling Re: FW: Former Bloomingdale's Building | 12/17/12 | LT_0601-0602 | | |
| | | 134 | Email from B. Pall to E. De Avila, K. Narva Re: Meeting Today (WF-AG Dep Ex 11) | 12/17/12 | LT_00608-00609 | | |
| | | 135 | Email chain from B. Pall to D. Darling Re: White Flint-L&T (Defs Dep. Ex. 45) | 12/17/12 | LT_00619 -00621 | | |
| | | 136 | Email chain from G. Sanzari to B. Pall cc: K. Narva Re:: FW Meeting Jan. 8-11; with attached Street Works L&T Relocation Proposal (Defs Dep Ex 17) | 12/24/12 | STREET-WORKS 00047 - 00051 | | |
| | | 137 | Email chain from K. Narva to B. Pall cc: R. Heapes; Gregg Sanzari Re: Meeting Jan. 8-11 | 12/27/12 | STREET-WORKS 62-64 | | |
| | | 138 | General Costing Cost Ledger | 12/31/12 | WFHC 17458-17552 | | |
| | | 139 | Historical Spreadsheet of Sales data for Lord & Taylor Stores | | LT_06958 | | |
| | | 140 | Montgomery County Planning Board Resolution , MCPB No. 12-115, Approval of Sketch Plan #320120040 (Defendant's Dep Ex 43) | 1/17/13 | MNP_00304-00322 | | X |
| | | 141 | Email from M. Cohen to E. De Avila Re: Large Tenant Leasing  - (Elkus Dep. Ex. 20) | 1/24/13 | ELKUSPMPST_07314 | | |
| | | 142 | Email chain from D. Bell to J. Shankman Re: WJLA.com article; with attached article | 1/29/13 | White Flint 016328 | | |
| | | 143 | Email from R. Stevenson to W. Winterburn, cc: E. DeAvila; D. Finnblade; S. McCary Re: WF, Budget Items | 1/30/13 | White Flint 082392 | | |
| | | 144 | White Flint Schedule - Preliminary Plan, site Plan; Design & Permitting Mileston Date; Construction Milestone Dates | 1/31/13 | White Flint 3746 | | |
| | | 145 | Complete Appraisal, Self contained Appraisal Report of Underlying Land Containing The White Flint Mall, 11301 Rockville Pike, Kensington, MD 20865, prepared by RCDH & Co. of Maryland, LLC | 1/31/13 | NewYorkLife-1326-1490 | | |
| | | 146 | Email chain from D. Finnblade to R. Charvet, cc: S. McCray; R. Stevenson, L. Creasy; E. DeAvila; M. Carrera Re: phase one budget for White Flint Mall (R. Charvet 30(b)(6) Dep. Ex. 3) | 2/6/13 | White Flint 47895-47896 | | |
| | | 147 | Letter from J. Quinn, EQMR&H  to J. Schulman Re: White Flint (L. Lerner Dep. Ex. 7) | 2/8/13 | LEL00003888 | | |
| | | 148 | Email chain from M. Carrera to R. Stevenson; D. Finnblade; S. McCray, cc: R. Charvet; J. Shankman Re: White Flint Cost to Carry as of 1-31-13.pdf (R. Charvet 30(b)(6) Dep. Ex. 4) | 2/8/13 | White Flint 48485-48489 | | |
| | | 149 | Letter from D. Gor, Credit Controller, Lerner Enterprises, to P. Lam, UA NAILS, Re: Lease Agreement dated 5-1-13 (W. Winterburn Dep. Ex.13) | 2/12/13 | WFHC000702-000703 | | |
| | | 150 | Letter from J. Guelcher, cc: W. Winterburn; J. Podell to JAG Footwear t/a Easy Spirit, P. Lind | 2/19/13 | WFHC000889-000892 | | |
| | | 151 | White Flint Lord & Taylor at White Flint Plan Draft  (Elkus Dep. Ex. 21) | 2/20/13 | WFHC 019552-019561 | | |
| | | 152 | Email chain from A. Gottlieb to E. DeAvila, cc: twhite@lerner.com Re: LT-Brian Pall Meeting | 2/25/13 | White Flint 3815-3816 | | |
| | | 153 | Email chain from B. Pall to K. Narva, cc: G. Sanzari Re: Meeting on WF with Ed and Elkus Manfredi 2/20/13 | 2/26/13 | STREET-WORKS 85-86 | | |

| Identified | Admitted | PX No. | Description | Date | Bates Range | Expect to Use * | May Use |
|---|---|---|---|---|---|---|---|
| | | 154 | Letter from D. Gor, Credit Controller, Lerner Enterprises, to J. Stern, President, STERN SHOE REPAIR COMPANY Re: Lease Agreement dated Sept 8, 2003 | 3/4/13 | WFHC000829-000830 | | |
| | | 155 | Color White Flint Lord & Taylor Presentation Collaborative Sketch Plan Drawings  (K. Narva Dep. Ex. 21) | 3/8/13 | STREET-WORKS 00231 - 00246 | | |
| | | 156 | Lord & Taylor Issues of Concern/Follow Up Notes  (R. Hamori Dep. Ex. 12) | 3/8/13 | LT_00592 | | |
| | | 157 | L&T issues of Concern/ Follow-up Meeting notes | 3/8/13 | Street-Works 096 | | |
| | | 158 | White Flint Lord & Taylor Presentation (Elkus Dep. Ex. 22) | 3/8/13 | White Flint 96888-96904 | | |
| | | 159 | Email chain to A. Gottlieb from E. DeAvila Re: Intel-L&T | 3/8/13 | White Flint 13560-13561 | | |
| | | 160 | Email from M. Cohen to K. Narva Re: White Flint, "We have had a breakthrough" (Elkus Dep. Ex. 23) | 3/11/13 | ELKUSPMPST_07674 | | |
| | | 161 | Email chain from B. Pall to K. Narva cc: K. Schneider Re: White Flint, MD-L&T  (Def's Dep. Ex. 26) | 3/14/13 | STREET-WORKS 00095 - 00096 | | |
| | | 162 | Email chain from B. Pall to E. DeAvila cc: K. Schneider Re: White Flint, MD-L&T | 3/14/13 | LT_561 | | |
| | | 163 | Email chain from E. DeAvila to B. Pall, cc: K. Schneider Re: White Flint, MD-L&T | 3/14/13 | White Flint 000604-000605 | | |
| | | 164 | White Flint Lord & Taylor Presentation (Elkus Dep. Ex. 24) | 3/15/13 | White Flint 5861-5884 | | |
| | | 165 | Collaborative Sketch Plan Drawings  (Defs Dep. Ex. 22) | 3/21/13 | STREET-WORKS 247 to 276 | | |
| | | 166 | White Flint "Notes to File" (K. Schneider Dep. Ex. 36) | 3/28/13 | N/A | | |
| | | 167 | White Flint-Wegman's "Work Session" Presentation Outline | 4/23/13 | White Flint 010245-010246 | | |
| | | 168 | Email from R. Stevenson to M. Carrera, cc: E. DeAvila Re: WF Program Info; with attached White Flint Mall District Study | 4/30/13 | White Flint 056977-056985 | | |
| | | 169 | WFM Redevelopment Executive Summary of Potential Development Schemes (Elkus Dep. Ex. 26) | 4/30/13 | White Flint 056939 | X | |
| | | 170 | Executive Summary of Potential Development Schemes, White Flint Mall Redevelopment | 5/2/13 | White Flint 26662 | | |
| | | 171 | Email chain from A. Gottlieb to E. DeAvila Re: Meeting | 5/14/13 | White Flint 001721-001722 | | |
| | | 172 | Email chain  from S. Segal to M. Hammer; D. Bell; Bethesda, cc: B. Heath Re: Landscaping at White Flint  (D. Bell Dep Ex 8) | 5/15/13 | White Flint 16986 to 16991 | | |
| | | 173 | Email from E. DeAvila to R. Stevenson Re: WF Project Costs Numbers | 5/15/13 | White Flint 57219-57220 | | |
| | | 174 | WITHDRAWN | | | | |
| | | 175 | Email from R. Stevenson to W. Winterburn; E. DeAvila cc: D. Bell; M Carrera Re: Mall buyouts (anticipated), Dated 5/29/13  (Defs Dep Ex 16) | 5/29/13 | White Flint 71212-71213 | | |
| | | 176 | Letter from M. Gambino, GT to Lerner Corp. Re: Notice of Default | 5/30/13 | LT_1545 to 1547 | | |
| | | 177 | Notes from Telephone Call between R. L. Ryan and E. DeAvila | 5/31/13 | Whiting 12 | | |

| Identified | Admitted | PX No. | Description | Date | Bates Range | Expect to Use * | May Use |
|---|---|---|---|---|---|---|---|
| | | 178 | Email from R. Stevenson to M. Carrera; S. McCray cc: E. De Avila; D. Finnblade Re: WF Cash Flow (T. Lerner Dep. Ex. 5) | 5/31/13 | Lerner_v_WF 15419-15420 | | |
| | | 179 | Email from E. DeAvila to R. Stevenson Re: (left blank) | 6/5/13 | White Flint 46245-46248 | | |
| | | 180 | Email chain from B. Pall to E. DeAvila cc: K. Schneider Re: White Flint Settlement negotiations without prejudice | 6/6/13 | LT_563-564 | | |
| | | 181 | Letter from J. Guelcher, General Counsel, Lerner Corporation, to R. Lewis, President, RL Partners Re: Lease Agreement dated 7-26-04 (W. Winterburn Dep Ex 16) | 6/6/13 | WFHC000833-000834 | | |
| | | 182 | Email chain from E. DeAvila to J. Guelcher Re: FW: White Flint-Settlement negotiations-without prejudice | 6/6/13 | White Flint 000625-000626 | | |
| | | 183 | Letter from R. Brewer to R. Krasnow, Montgomery County Planning Dept. ; D. Schwartz, Montgomery County Permitting Services Dept.Re: White Flint Mall Redevelopment | 6/21/13 | MNP_00561-00563 | | |
| | | 184 | Email chain from M. Friedel to Winterburn cc: E. DeAvila Re: White Flint Lease/Site Plans (W. Winterburn Dep. Ex 27) | 7/1/13 | White Flint 018410-018412 | | |
| | | 185 | Email from M. Cohen to E. De Avila; R. Stevenson; C. Zelaya cc: M. Cohen Re: White Flint re-estimated architectural fee (Elkus Dep. Ex. 29) | 7/2/13 | White Flint 45599 | | |
| | | 186 | Letter from J. Guelcher, General Counsel, Lerner Corporation, to A. Simmonds, MD, FACOG, Simmonds, Martin & Helmbrecht, Re: Lease Agreement dated July 9, 2004 | 7/15/13 | WFHC000939-000941 | | |
| | | 187 | Email from T.Bondi@sha.state.md.us to F. Waters, cc S. Metz Re: SHA road project on RI 355 in front of White Flint Mall | 7/31/13 | White Flint 063149-063155 | | |
| | | 188 | Store Directory for White Flint Mall | 08/13 | WCHA 866 | | |
| | | 189 | Email from Rgraham@RODGERS.com to E. De Avila; M. Cohen, cc C. Zelaya Re: White Flint - Owner Approval Points; with attached Key Owner Approval/Authorization | 8/1/13 | White Flint 15742-15751 | | |
| | | 190 | Email chain from A. Gottlieb to J. Guelcher Re: FW: Anchor Sales at White Flint | 8/5/13 | White Flint 088302 | | |
| | | 191 | Email from R. Charvet to A. Gottlieb cc: E. DeAvila; M. Carrera Re: WF Eastdil; with attached overall project summary | 8/5/13 | White Flint 070283-070286 | | |
| | | 192 | Termination Agreement between White Flint Mall and Cheesecake Factory Restaurants, Inc. | 8/8/13 | WFHC000677-000688 | | |
| | | 193 | Email from D. Giard to E. De Avila cc: M. Cohen: Lord and Taylor Liner Study (Elkus Dep. Ex. 31) | 8/9/13 | White Flint 4387-4392 | | |
| | | 194 | Email chain from R. Stevenson to D. Finnblade; W. Winterburn; E. De Avila Re: WF Buyout (T. Lerner Dep. Ex. 6) | 8/14/13 | White Flint 80358-80363 | | |
| | | 195 | Letter from J. Guelcher, General Counsel, Lerner Corporation, to J. Hemm, Luxottica Retail North America, Re: Lease Agreement dated 4-29-1997 | 9/18/13 | WFHC000732-000734 | | |
| | | 196 | Email chain from A. Fuccillo to R. Tanenbaum; J. Avioli Re: Tues? | 9/23/13 | AVIOLI 5061-5062 | | |
| | | 197 | Email from M. Carrera to A. Fuccillo Re: Redevelopment Agreement-WFM | 9/30/13 | White Flint 13450-13454 | | |
| | | 198 | Email from M. Dunnigan to M. Shuster; S. Ellard; J. Shankman; D. Bell; M. Carrera, cc: J. Guelcher; W. Winterburn; D. Gor Re: WF-Luxottica Retail North America Inc. | 9/30/13 | WFHC 728-734 | | |

*Plaintiffs' Joint Exhibits*
*LT v. WF, 13cv1912 D. Md.*

| Identified | Admitted | PX No. | Description | Date | Bates Range | Expect to Use * | May Use |
|---|---|---|---|---|---|---|---|
| | | 199 | Email chain from M. Cohen to E. Mowbray Re: Revised Scheme H (Elkus Dep. Ex. 33) | 9/30/13 | ELKUSPMPST 9967-9968 | | |
| | | 200 | Email chain from J. Avioli to A. Fuccillo Re: WF; with attached CW Analysis Memo (A. Fuccillo Dep Ex 17) | 10/4/13 | AVIOLI 002095-002101 | | x |
| | | 201 | Term Sheet for Settlement Discussions and Mediation Proceedings | 10/11/13 | White Flint 187147-187154 | | |
| | | 202 | Termination Agreement between Rochelle Hackley, DDS and White Flint Mall LLLP | 10/15/13 | LS_2739-2742 | | |
| | | 203 | Letter from S. Segal, PF Chang's to White Flint Mall, LLLP Re: Lease Agreement dated December 18, 1998 (as amended, the "Lease") between WHITE FLINT MALL, LLLP as successor-in-interest to WHITE FLINT LIMITED PARTNERSHIP ("Landlord") and P.F. CHANG'S CHINA BISTRO, INC. ("Tenant"); Premises located at 11301 Rockville Pike, Space 1-4.1 & 4.2, N. Bethesda, MD 20895 within the shopping center commonly known as White Flint Mall; with attachment | 10/18/13 | WFHC 000827-000828 | | |
| | | 204 | Letter from J. Schulman to J. Quinn Re: White Flint Mall, LLLP (L. Lerner Dep. Ex. 8) | 10/25/13 | LEL 4448-4450 | | |
| | | 205 | Email from R. Stevenson to E. DeAvila cc: C. Zelaya Re: Lord & Taylor (T. Lerner Dep. Ex. 8) | 11/4/13 | White Flint 72975-72977 | | |
| | | 206 | Email from R. Brewer to E. DeAvila; F. Waters; R. Graham; M. Cohen, cc: P. Harris; C. Ruhlen Re: Mall School Site: Mtg Minutes | 11/11/13 | White Flint 187191-187193 | | |
| | | 207 | Email from R. Stevenson to E. DeAvila, cc C. Zelaya Re: Lord & Taylor; with attached White Flint Mall District Study L&T Options dated 5/29/13 | 11/14/13 | White Flint 072975-072977 | | |
| | | 208 | Shopper Trak Information from 2000 to 2011 | 11/18/13 | White Flint 000704-000716 | | |
| | | 209 | Entrance Evaluation for Total Property White Flint Mall | 11/18/13 | White Flint 000717-000728 | | |
| | | 210 | Email from R. Stevenson to T. Lerner; A. Gottlieb; cc: T. White; E. DeAvila; R. Charvet Re: WF Cost & Schedule Templates | 11/29/13 | White Flint 71138-71159 | | |
| | | 211 | Email chain from H. Sears to E. DeAvila Re: FW: Data; with attachments | 12/5/13 | White Flint 2087-2100 | | |
| | | 212 | WITHDRAWN | | | | |
| | | 213 | WITHDRAWN | | | | |
| | | 214 | WITHDRAWN | | | | |
| | | 215 | White Flint Mixed Used Project Scheme S5 (W. Winterburn Dep. Ex. 5 30(b)(6)) | 12/9/13 | White Flint 072757-072770; WF 75299 | | |
| | | 216 | White Flint Illustrative Site Plan - Confidential Draft (F. Waters Dep Ex. 101) | 12/12/13 | | | |
| | | 217 | Email from T. Schwake to E. DeAvila, cc: C. Zelaya; M. Cohen Re: 13028 White Flint Leasing Diagrams | 12/12/13 | White Flint 17783-17785; 28576-28577 | | |
| | | 218 | White Flint Site Plan Excerpts (D. Bell Dep. Ex 7) | 12/12/13 | White Flint 28576-28577 | | |
| | | 219 | WITHDRAWN | | | | |
| | | 220 | Email chain from A. Gottlieb to E. DeAvila Re:(left blank) | 12/20/13 | White Flint 120332-120333 | | |
| | | 221 | L&T People Count from Store from 1st-4th Quarters of 2013 | 12/31/13 | LT_03739-03742 | | |
| | | 222 | Email chain to W. Winterburn from R. Stevenson, cc: E. DeAvila Re: WF lost profits; PF Changs | 1/17/14 | White Flint 120015-120017 | | |
| | | 223 | Termination Agreement between White Flint Mall and H&M Hennes & Mauritz | 1/13/14 | WFHC000790-000793 | | |

Plaintiffs' Trial Exhibits
LT v. WF, 13cv1912 D. Md.

| Identified | Admitted | PX No. | Description | Date | Bates Range | Expect to Use * | May Use |
|---|---|---|---|---|---|---|---|
| | | 224 | White Flint Mall Tenant Status Update | 1/14/14 | WFHC 000757 | | |
| | | 225 | Email from T. Schwake to E. De Avila cc: H. Elkus; M. Cohen Re: 13028 White Flint 2 of 2 (Elkus Dep. Ex. 35) | 1/22/14 | White Flint 99793-99803 | | |
| | | 226 | White Flint Mall Redevelopment Concurrent Entitlement Schedule (A. Gottlieb 30(b)(6) Dep. Ex. 5) | 1/23/14 | Confidential 00256-00281 | | |
| | | 227 | Termination Agreement between White Flint Mall and Williams-Sonoma Stores | 1/31/14 | WFHC000861-000865 | | |
| | | 228 | Email from T. Schwake to H. Elkus cc: M. Cohen Re: 13028 White Flint Mall Alt. (Elkus Dep. Ex. 36) | 2/7/14 | ELKUSPMPST 27264-27275 | | |
| | | 229 | WITHDRAWN | | | | |
| | | 230 | Email from K. Himmel to K. Curcio Re: White Flint (Defs Dep Ex 58) | 3/3/14 | White Flint 182436 | | |
| | | 231 | WITHDRAWN | | | | |
| | | 232 | Email chain from Winterburn to S. Glass Re: White Flint Buyouts (W. Winterburn 30(b)(6) Dep. Ex. 14) | 3/19/14 | White Flint 160499-160500 | | |
| | | 233 | Email chain from L. Creasy to A. Gottlieb, cc: W. Winterburn; M. Carrera; D. Finnblade Re: FW: 20140303 WF-Scheme S6-No C-D | 3/19/14 | White Flint 106481-106485 | | |
| | | 234 | Email chain from T. Schwake to M. Cohen White Flint Re: Just leaving Newark. Can we get together (Elkus Dep. Ex. 37) | 3/20/14 | ELKUSPMPST 26769 | | |
| | | 235 | Email Chain from R. Stevenson to W. Winterburn; E. DeAvila Re: Buy-Outs Update | 3/26/14 | White Flint 123824-123829 | | |
| | | 236 | Draft Pro Forma for White Flint Mall Redevelopment | 4/8/2014 | White Flint 106108-106060 | | |
| | | 237 | Draft Pro Forma for White Flint Mall Redevelopment | 4/8/2014 | White Flint 105975-106017 | | |
| | | 238 | Draft Pro Forma for White Flint Mall Redevelopment | 4/8/2014 | White Flint 105932-105974 | | |
| | | 239 | Draft Pro Forma for White Flint Mall Redevelopment | 4/8/14 | White Flint 99449-99494 | | |
| | | 240 | Draft Pro Forma for White Flint Mall Redevelopment | 4/8/14 | White Flint 106065-106110 | | |
| | | 241 | Email from T. Schwake to M. Cohen Re: WF update - redo (Elkus Dep. Ex. 39) | 4/10/14 | ELKUSPMPST 25959 | | |
| | | 242 | Email chain from A. Fuccillo to R. Tanenbaum; J. Avioli Re: Related | 4/16/2014 | AVIOLI 1570-1575 | | |
| | | 243 | Email chain from A. Fuccillo to R. Tanenbaum; J. Avioli Re: Related (Defs Dep Ex 14) | 4/16/14 | AVIOLI 1570-1575 | | |
| | | 244 | Email from T. Lerner to R. Tanenbaum; M. Lerner; R. Abramson; G. Abramson Re: Meeting with K. Himmel from Related (T. Lerner Dep. Ex. 7) | 4/16/14 | AVIOLI 1572-1575 | | |
| | | 245 | Email Chain to J. Young from R. Stevenson, cc: E. DeAvila Re: WF Proforma w/Comments | 4/23/14 | White Flint 102979-103136 | | |
| | | 246 | Draft Pro Forma for White Flint Mall Redevelopment | 4/25/2014 | White Flint 98958-99001 | | |
| | | 247 | Email chain from T. Caccioppoll to T. Kilgallon; J. Manos; M. Novack; R. Weiner; M. Johnson; E. DiLeo; M. Meuwissen, cc: T. Gokee; T. Vigano; R. Ryan; B. Pall; H. Grable; V. Rutwind; R. Sostillo Re: White Flint-security issues-update (Portion redacted) | 4/28/14 | LT_03846-03851 | | |
| | | 248 | Letter from M. Novack Hudson's Bay Company to White Flint Mall, LLLP Re: Shite Flint Shopping Center | 4/29/14 | LT_3839-3840 | | |

Plaintiffs' Joint Exhibits
*LT v. WF, 13cv1912 D. Md.*

| Identified | Admitted | PX No. | Description | Date | Bates Range | Expect to Use * | May Use |
|---|---|---|---|---|---|---|---|
| | | 249 | Meeting Agenda, White Flint | 5/6/14 | White Flint 98544 | | |
| | | 250 | Draft Pro Forma for White Flint Mall Redevelopment | 5/7/14 | White Flint 104099-104147 | | |
| | | 251 | Email from T. Schwake to M. Cohen Re: 13028 White Flint Prospective Office Building Tenant proposal (Elkus Dep. Ex. 40) | 5/13/14 | ELKUSPMPST- 25062 | | |
| | | 252 | Email chain to E. DeAvila from T. Schwake, cc: M. Cohen Re: 5/13/14 White Flint RE: Please forward items we discussed | 5/13/14 | White Flint 98702-98730 | | |
| | | 253 | Working Draft White Flint Snapshot | 5/15/14 | White Flint 98678 | | |
| | | 254 | White Flint Mall Redevelopment Timeline (W. Winterburn 30(b)(6) Dep. Ex. 3) | 5/15/14 | White Flint 28578 | | |
| | | 255 | White Flint Mall Redevelopment Timeline Spring 2018 | 5/15/14 | White Flint 28578 | | |
| | | 256 | Email chain from R. Charvet to R. Stevenson, E. DeAvila, M. Carrera, cc C. Zelaya Re: WF Templates; with attached WF Entitlements (Draft) | 5/15/14 | White Flint 098674-098682 | | |
| | | 257 | Email chain from R. Charvet to R. Stevenson, E. DeAvila, M. Carrera, cc C. Zelaya Re: WF Templates; with attached WF Entitlements (Draft) (WF-AG Dep Ex 12) | 5/15/14 | White Flint 098674-09868 | | |
| | | 258 | Draft Pro Forma for White Flint Mall Redevelopment | 5/15/14 | White Flint 105218-105249 | | |
| | | 259 | Email chain to D. Bell; B. Heath from T. Cuddy Re: Fw | 5/19/14 | White Flint 145399-14502 | | |
| | | 260 | Draft Pro Forma for White Flint Mall Redevelopment | 5/30/14 | White Flint 103607-103728 | | |
| | | 261 | Amended Complaint in the matter of Lerner v. Abramson (L. Lerner Dep. Ex. 4) | 6/12/14 | N/A | | |
| | | 262 | Email from B. Heath to B. Heath Re: (left blank) | 6/27/14 | White Flint 169086-169087 | | |
| | | 263 | Email from B. Heath to B. Heath Re: (left blank) | 6/27/14 | White Flint 169084-169085 | | |
| | | 264 | Email from B. Heath to B. Heath Re: (left blank) | 6/27/14 | White Flint 169080-169081 | | |
| | | 265 | Email from B. Heath to B. Heath Re: (left blank) | 6/27/14 | White Flint 169074-169075 | | |
| | | 266 | Email chain from T. Cuddy to J. Roberts, cc: B. Heath; J. Gibson; L. MacDermid Re: DRAFT Bid for Phase Two Barrier Walls for Review (Re-worked due to Montgomery County comments received back from Linda Mac Dermid) | 6/29/14 | White Flint 115538-115545 | | |
| | | 267 | Dulles Center Store Map (D. Bell Dep. Ex. 5) | 7/16/14 | N/A | | |
| | | 268 | Complaint Lerner Enterprises LLC v. L. Lerner and I. Lerner (L. Lerner Dep. Ex. 6) | 7/18/14 | N/A | | |
| | | 269 | Counter-Claim of Defendants R. Abramson and G. Abramson Against L. Lerner (L. Lerner Dep. Ex. 5) | 7/18/14 | N/A | | |
| | | 270 | Email from E. DeAvila to A. Gottlieb Re: WF Strategy | 8/1/14 | White Flint 101972-101973 | | |
| | | 271 | Email from T. Schwake to M. Cohen Re: White Flint, additional proposal (Elkus Dep. Ex. 41) | 8/1/14 | ELKUSPMPST 24869 | | |
| | | 272 | Email from E. DeAvila to A. Gottlieb Re: WF Strategy; with attachment | 8/1/14 | White Flint 101972-101973 | | |
| | | 273 | Termination Agreement between White Flint Mall LLLP and Cheesecake Factory Restaurants | 8/8/14 | White Flint 86670-86681 | | |

Plaintiff's Exhibits
LT v. WF, 13cv1912 D. Md.

| Identified | Admitted | PX No. | Description | Date | Bates Range | Expect to Use * | May Use |
|---|---|---|---|---|---|---|---|
| | | 274 | Email chain from T. Gokce to H. Grable, cc: T. Vigano Re: FW: Mall Update-Follow up (Portion Redacted); with attachment | 8/8/14 | LT_03749-03750 | | |
| | | 275 | Email from A. Consigli to A. Gottlieb cc: E. De Avila; R. Stevenson; H. Elkus Re: White Flint Residential Options; with attached Master Plan Study prepared by Elkus (Elkus Dep. Ex. 43) | 8/18/14 | ELKUSPMPST 24636-24646 | | |
| | | 276 | White Flint Residential Master Plan Master Plan Study, Option B | 8/19/14 | White Flint 070351 | | |
| | | 277 | Color White Flint Residential-Centric Master Plan Study Prepared by Elkus/ Manfredi (DeAvila Dep Ex 6) | 8/19/14 | White Flint 070352-070368 | | |
| | | 278 | Email chain from A. Gottlieb to R. Fiore; H. Elkus, cc: E. DeAvila; R. Stevenson; C. Zelaya Re: White Flint Residential Options | 8/19/14 | White Flint 098447-098448 | | |
| | | 279 | Email chain from D. Bell to J. Shankman Re: FW: [W64475] White Flint Mall Demolition-Meeting Minutes; with attached Rolf Jensen & Associates Meeting Minutes taken on Sept 18, 2014 | 9/24/14 | White Flint 177093-177097 | | |
| | | 280 | Email from E. Langley to W. Winterburn Re: PF Chang's.docx; with attachment | 9/23/14 | White Flint 175849-179850 | | |
| | | 281 | Email from E. Langley to W. Winterburn Re: PF Chang's.docx; with attachment | 9/23/14 | White Flint 106545-106546 | | |
| | | 282 | Email from N. Dunham to E.Cohen Re: Term Sheet; with attached Ironpoint Non-Binding Summary of Key Business Terms Relating to a Potential Joint Venture | 9/24/14 | White Flint 179651-179663 | | |
| | | 283 | Email from A. Gottlieb to R. Fiore; H. Elkus, cc: E. DeAvila; R. Stevenson; C. Zelaya Re: White Flint Residential Options | 8/19/14 | White Flint 98447-98448 | | |
| | | 284 | Email chain from S. Ellard to D. Finnblade Re: Simmonds and Simmonds at White Flint | 10/2/14 | White Flint 173981-173982 | | |
| | | 285 | Email chain from S. Lyne to D. Finnblade Re: FW: WF Buyouts | 10/3/14 | White Flint 173953-173965 | | |
| | | 286 | Email from W. Winterburn to lenk@ljkadvisors.com, cc: J. Guelcher Re: FW: P.F. Chang's Proposal - White Flint Redevelopment; with attached White Flint Mall Lease Proposal (Fuccillo Dep Ex 5) | 10/7/14 | White Flint 177179-177183 | | |
| | | 287 | CNN Money Article "The Richest Person in all 50 states" (T. Lerner Dep. Ex. 10) | 10/16/14 | N/A | | |
| | | 288 | Email chain from Roger Stevenson to J. Gibson, cc: A. Mount Re: White Flint Phase 3 Kick Off Meeting | 10/21/14 | White Flint 178831 | | |
| | | 289 | Memo from W. Winterburn, J. Guelcher to A. Gottlieb, M. Lerner, T. Lerner Re: P.F. Chang's Closing at White Flint (DeAvila Dep Ex 7) | 10/22/14 | White Flint 182727 | | |
| | | 290 | White Flint Residential-Centric Master Plan Study Prepared by Elkus Manfredi (Elkus Dep Ex. 45) | 10/24/14 | White Flint 179777-179788 | | |
| | | 291 | Email chain from J. Gibson to R. Stevenson; J. Bufano; R. Graham, cc: B. Heath; E. DeAvila Re: White Flint Demo Plans Preparation | 10/24/14 | DVA 6429-6432 | | |
| | | 292 | Letter from G. Mount to R. Stevenson, cc: B. Heath; J. Bufano; B. Graham; J. Gibson re: White Flint Mall Demolition | 10/29/14 | DVA 391 | | |
| | | 293 | Email chain from R. Stevenson to A. Mount, cc: B. Heath; J. Gibson Re: Additional Drawing Request | 10/30/14 | White Flint 184595 | | |
| | | 294 | Email chain from A. Mount to R. Stevenson, cc: B. Heath; J. Gibson Re: WF Additional drawing request revised; with attachment | 10/30/14 | White Flint 178050-178052 | | |
| | | 295 | Email chain to R. Graham to A. Mount; R. Stevenson; B. Heath; J. Bufano; J. Gibson Re: Street lighting Guidelines | 10/30/14 | DVA 5153-5154 | | |

| Identified | Admitted | PX No. | Description | Date | Bates Range | Expect to Use * | May Use |
|---|---|---|---|---|---|---|---|
| | | 296 | Email chain from R. Stevenson to G. Mount, cc: J. Gibson; E. DeAvila; B. Heath Re: WF Additional drawing request Revised; with attachment DVA letter dated 10/30/14 | 10/30/14 | White Flint 179758-179761 | | |
| | | 297 | Letter to G. Mount from R. Stevenson, cc: B. Heath; J. Bufano; B. Graham; J. Gibson Re: White Flint Mall Demolition | 10/30/14 | DVA 392 | | |
| | | 298 | Letter to G. Mount from R. Stevenson, cc: B. Heath; J. Bufano; B. Graham; J. Gibson Re: White Flint Mall Demolition | 11/4/14 | White Flint 184144 | | |
| | | 299 | Email from A. Mount to R. Stevenson Re: Add'l drawing request; with attached letter from DVA Architects to Lerner Enterprises | 11/4/14 | DVA 4682; DVA 393 | | |
| | | 300 | Email from Roger Stevenson to R. Stevenson Re: (left blank); with attached drawing Preliminary Phase 1 Anchor 1 Access Plan | 11/13/14 | White Flint 184178-184179 | | |
| | | 301 | Email from Roger Stevenson to R. Stevenson Re: ANCHOR 1; with attached Preliminary Phase 1 Anchor 1 Access Plan | 11/13/14 | White Flint 184175-184177 | | |
| | | 302 | Letter from M. Gambino to Katten Muchin Rosenmann Re: Lord & Taylor v White Flint; with attached letter from G. Mount to R. Stevenson, Re: Anchor 1 Wall Design | 11/21/14 | White Flint 196314-196315 | | |
| | | 303 | Email chain from A. Mount to R. Stevenson; J. Gibson Re: Anchor 1 Facade Letter; with attached DVA letter to Lerner Enterprises dated 11/14/2014 | 11/14/14 | White Flint 184276-184278 | | |
| | | 304 | WITHDRAWN | | | | |
| | | 305 | WITHDRAWN | | | | |
| | | 306 | P.F. Chang's Termination Agreement Review Memo; with attached Memo and Termination Agreement (T. Lerner Dep. Ex. 4) | 11/14/14 | White Flint 182900-182908 | | |
| | | 307 | Email chain from B. Heath to A. Mount, cc: J. Gibson; R. Stevenson Re: Existing Lord & Taylor floor plans | 11/18/14 | DVA 5145-5146 | | |
| | | 308 | Email chain from D. Bell to T. Gokce Re: Barricades (Portion Redacted) | 11/20/14 | LT_03858-03859 | | |
| | | 309 | Email chain from A. Mount to R. Stevenson, cc: J. Gibson; B. Heath; rogers@bbc-ca.com; E. DeAvila Re: DOOR CLOSURE AT LORD AND TAYLOR; with attached DVA sketch | 11/20/14 | White Flint 184233-184236 | | |
| | | 310 | Email chain from R. Stevenson to B. Heath, cc: E. DeAvila; D. Bell; J. Shankman Re: FW: DOOR CLOSURE AT LORD AND TAYLOR; with attached DVA sketch | 11/20/14 | White Flint 184051-184054 | | |
| | | 311 | Email chain from R. Stevenson to B. Heath, cc: E. DeAvila; D. Bell Re: FW: DOOR CLOSURE AT LORD AND TAYLOR; with attached DVA sketch | 11/20/14 | White Flint 184927-184931 | | |
| | | 312 | Letter from M. Novack to White Flint Mall, LLLP Re: White Flint Shopping Center | 11/21/14 | LT_6683-6684 | | |
| | | 313 | Termination Agreement between P. F. Chang's and White Flint Limited Partnership | 11/25/14 | White Flint 182720-182726 | | |
| | | 314 | Email chain from H. Shankman to B. Pulise; J. Shankman; W. Winterburn; D. Bell; S. Ellard; K. Burnette; M. Carrera, cc: J. Guelcher; C. Hines; M. Dunnigan; C. Flaherty; K. Forshey; S. Glass Re: WF- P.F. CHANG'S BISTRO, Inc.; with attachments | 11/25/14 | White Flint 182719-182730 | | |
| | | 315 | Email chain from A. Mount to R. Stevenson;  J. Bufano; R. Graham Re: WF Demo_Progress sets for review; with attached WF Garage Demolition drawings | 12/8/14 | White Flint 191231-191236 | | |
| | | 316 | Pages from website of Lerner Enterprises, *"Works in Progress" Listing* (Fuccillo Dep Ex 10) | 12/10/14 | N/A | | |
| | | 317 | White Flint Visit Charts FY 2009 - Midyear 2014 | 12/31/14 | LT_03793-03832 | | |
| | | 318 | Letter from S. Morrison, Katten to M. Gambino, Greenberg Traurig Re: WFM intends to build redevelopment plan approved by Montgomery County in 10/2012 (WF-AG Dep. Ex. 3) | 1/22/15 | N/A | | |
| | | 319 | Letter from S. Morrison, Katten to M. Gambino, Greenberg Traurig Re: WFM intends to build redevelopment plan approved by Montgomery County in 10/2012 (Dep. Ex. 72) | 1/22/15 | N/A | | |

Plaintiff's Exhibits
LT v. WF, 13cv1912 D. Md.

| Identified | Admitted | PX No. | Description | Date | Bates Range | Expect to Use * | May Use |
|---|---|---|---|---|---|---|---|
| | | 320 | Proposal between Elkus Manfredi and Lerner Enterprises re: White Flint-Additional Services Elkus Manfredi Project Number 13028.10 | Rev. 1/23/2015 | White Flint 190461-190468 | | |
| | | 321 | Lord & Taylor, LLC v. White Flint, L.P., Case 13-2548, Transcript of Oral Argument – 4th Circuit Court of Appeals | 1/28/15 | N/A | | X |
| | | 322 | White Flint Visit Chart FY 2009-Early 2015 | 2/1/15 | LT_015699-015700 | | |
| | | 323 | Productivity Calendar for Lord & Taylor Store at White Flint, February 2, 2015 | 2/2/15 | LT_15639 | | |
| | | 324 | Article Forbes Real Time Net Worth for T. Lerner (T. Lerner Dep. Ex. 9) | 2/10/15 | N/A | | |
| | | 325 | esri, Executive Summary, White Flint Mall | 2/11/15 | WCHA 1035-1052 | | |
| | | 326 | Email chain from J. Kline to D. Jones; H. Mansouri, cc: wmlax@comcast.net Re: Demolition Permit Application No. 702832, et al.  (Portion Redacted) | 2/16/15 | LT_18496-18498 | | |
| | | 327 | Letter from J. Kline Law Office of Miller, Miller & Canby to D. Jones Re: White Flint Mall, Demolition Permit No. 702832, et al. | 2/24/15 | White Flint 192627-192633 | | |
| | | 328 | WITHDRAWN | | | | |
| | | 329 | WITHDRAWN | | | | |
| | | 330 | WITHDRAWN | | | | |
| | | 331 | WITHDRAWN | | | | |
| | | 332 | WITHDRAWN | | | | |
| | | 333 | Letter from M. Gambino, Greenberg Traurig to D. Rohrbach, Katten Muchin Rosenman LLP Re: Lord & Taylor, LLC v. White Flint, LLLP (Construction Activities Complaints) | 3/11/15 | LT_15701 | | |
| | | 334 | Letter from M. Gambino, Greenberg Traurig to S. Morrison,, Katten Re: Lord & Taylor, LLC v. White Flint, LLLP (Construction) | 3/12/15 | LT_16544 | | |
| | | 335 | Letter from E. DeAvila to D. Jones Re: White Flint Mall Demolition/Permits | 3/13/15 | White Flint 189305-189306 | | |
| | | 336 | Letter in response by White Flint Mall to J. Kline letter Dated 2/24/15 | 3/13/15 | White Flint 189307-189325 | | |
| | | 337 | Letter from M. Gambino, Greenberg Traurig to J. Fiorill, Katten Re: Lord & Taylor, LLC v. White Flint, LLLP | 3/17/15 | LT_16545 | | |
| | | 338 | Letter from M. Gambino, Greenberg Traurig to J. Fiorill, Katten Re: Lord & Taylor, LLC v. White Flint, LLLP | 3/18/15 | LT_16546 | | |
| | | 339 | Email from R. Stevenson to R. Stevenson Re:  Anchor access plan drawings; with attached drawings | 3/24/15 | White Flint 195144-195146 | | |
| | | 340 | Letter from J. Fiorill, Katten to M. Gambino, Greenberg Traurig Re: Lord & Taylor, LLC v. White Flint, LP | 3/26/15 | LT_16554-16555 | | |
| | | 341 | Letter from K. Murray, Tri-Tek Engineering to Dept. of Permitting Services, Montgomery County Maryland Re: White Flint Mall SEC Plans | 3/27/15 | White Flint 189254-189256 | | |
| | | 342 | Letter from Lerner, A. Gottlieb to R. Baker, NRDC Acquisitions Corp Re: Lord & Taylor Store at White Flint Mall | 4/13/15 | LT_016559-560 | | |
| | | 343 | Letter from E. DeAvila, Lerner to D. Schwartz Jones, Director, Dept of Permitting Services, cc: H. Mansouri; M. Ethridge; R. Brewer; J. Guelcher Re: White Flint Mall Demolition-Sediment Control Permits | 4/13/15 | White Flint 192515-192520 | | |
| | | 344 | Email chain to R. Graham  from E. DeAvila; R. Stevenson, cc: D. Bell; B. Heath Re: DPS Meeting; with attached drawing | 4/13/15 | White Flint 188178-188181 | | |
| | | 345 | Email from B. Pall to A. Gottlieb Re: Lord & Taylor, White Flint Mall, MD; (Portion Redacted) | 4/21/15 | LT_18489-18490 | | |
| | | 346 | Letter from A. Gottlieb, Lerner to B. Pall, Hudson's Bay Company | 4/27/15 | LT_18094-18095 | | |
| | | 347 | Letter from M. Novack, Hudson's Bay Company to White Flint Mall, LLLP k Re: Lord & Taylor-White Flint Mall; with attachment | 5/6/15 | LT_17048-17049 | | |

Plaintiffs' Exhibits
*LT v. WF, 13cv1912 D. Md.*

| Identified | Admitted | PX No. | Description | Date | Bates Range | Expect to Use * | May Use |
|---|---|---|---|---|---|---|---|
| | | 348 | Letter from M. Novack, Hudson's Bay Company to White Flint Mall | 6/5/15 | LT_18091-92 | | |
| | | 349 | White Flint North Wing Demolition Drawings | | White Flint 135639, 107507, 107508 & 107509 | | |
| | | 350 | White Flint South Wing Demolition Drawings | | White Flint 132512, 195808-810 | | |
| | | 351 | Garage D Plan Drawings White Flint Mall | | White Flint 189167-189171 | | |
| | | 352 | Loading Dock Access Drawing for WFM Garage Demolition | 12/3/14 | White Flint 194324 | | |
| | | 353 | Demolition Plans for White Flint Mall and Garages A&D, DVA Architects & Rodgers | | White Flint 194849, 194850, 194851, 194852, 189167, 189168, 189169, 189170, 189171191195, 191196, 191197, 194919, 194920, 194918, 194917, 194916,194915, 194931, 194930, 194929, 194928, 194927, 194926, 194925 | | |
| | | 354 | Sediment Control Plan Drawings for Demolition Projects at White Flint Mall, Rogers Consulting | | White Flint 196280, 196312, 196282, 191118, 191120, 191128, 191119, 191121, 191122, 191124, 191125, 191126, 191127 | | |
| | | 355 | White Flint Mall Demolition Drawings and Permit Documents | | LT_18499-18549 | | |
| | | 356 | Chart showing 2006-2009 Expirations, Possible Recapture & Vacancies | | White Flint 116466 | | |
| | | 357 | CV of Ken Narva, Plaintiffs Expert Witness | | | | |
| | | 358 | CV of Troy Dahlberg, KPMG, Plaintiffs Expert Witness | | | | |
| | | 359 | CV of Ken Leonard, Plaintiffs' Expert Witness | | | | |
| | | 360 | CV of Jody Kline, Plaintiffs' Expert Witness | | | | |
| | | 361 | CV of William Harvey, Plaintiffs' Expert | | | | |
| | | 362 | CV of Chris Tiesler, Plaintiffs' Expert | | | | |
| | | 363 | CV of John Callow, Plainitffs' Expert | | | | |
| | | 364 | CV of Kevin Murray, Plaintiffs' Expert | | | | |
| | | 365 | Plaintiff's Expert Disclosures, Lord & Taylor v. White Flint, No. 13-1912, U.S. District Court | 5/5/15 | | | |
| | | 366 | Expert Report of Ken Narva, Streetworks, Lord & Taylor v. White Flint, No. 13-1912, U.S. District Court  (For Identification Purposes Only) | 5/4/15 | | | |
| | | 367 | Expert Report of William Harvey , W. C. Harvey & Assoc., Lord & Taylor v. White Flint, No. 13-1912, U.S. District Court (For Identification purposes only) | 5/5/15 | | | |
| | | 368 | Expert Report of Kevin Murray, Tri Tec Engineering, Inc. , Lord & Taylor v. White Flint, No. 13-1912, U.S. District Court (For Identification Purposes Only) | 5/5/15 | | | |

Plaintiffs' Joint Exhibits
*LT v. WF, 13cv1912 D. Md.*

| Identified | Admitted | PX No. | Description | Date | Bates Range | Expect to Use * | May Use |
|---|---|---|---|---|---|---|---|
| | | 369 | Expert Report of John Callow, Kittleson & Assoc. , Lord & Taylor v. White Flint, No. 13-1912, U.S. District Court (For Identification Purposes Only) | 5/5/15 | | | |
| | | 370 | Expert Report of Jody Kline , Miller, Miller & Canby, Lord & Taylor v. White Flint, No. 13-1912, U.S. District Court (For Identification Purposes Only) | 5/5/15 | | | |
| | | 371 | Expert Report of Ken Leonard, Leonard Associates, Lord & Taylor v. White Flint, No. 13-1912, U.S. District Court (For Identification Purposes only) | 5/5/15 | | | |
| | | 372 | Expert Report of Troy Dahlberg, KPMG, Lord & Taylor v. White Flint, No. 13-1912, U.S. District Court (For Identification Purposes Only) | 5/5/15 | | | |
| | | 373 | Plaintiffs' Rebuttal Expert Disclosures, Lord & Taylor v. White Flint, No. 13-1912, U.S. District Court | 6/19/15 | | | |
| | | 374 | Rebuttal Expert Report of John Callow, Kittleson & Assoc., Lord & Taylor v. White Flint, No. 13-1912, U.S. District Court (For Identification Purposes only) | 6/19/15 | | | |
| | | 375 | Rebuttal Expert Report of Ken Leonard, Leonard Associates, Lord & Taylor v. White Flint, No. 13-1912, U.S. District Court (For Identification Purposes only) | 6/19/15 | | | |
| | | 376 | Rebuttal Expert Report of Troy Dahlberg, KPMG, Lord & Taylor v. White Flint, No. 13-1912, U.S. District Court (For Identification Purposes only) | 6/19/15 | | | |
| | | 377 | Rebuttal Expert Report of Ken Narva, Streetworks, Lord & Taylor v. White Flint, No. 13-1912, U.S. District Court (For Identification Purposes only) | 6/19/15 | | | |
| | | 378 | Rebuttal Expert Report of William Harvey, W. C. Harvey & Assoc. Lord & Taylor v. White Flint, No. 13-1912, U.S. District Court (For Identification Purposes only) | 6/19/15 | | | |
| | | 379 | William Harvey Documents Reviewed for Rebuttal Expert Report | 6/19/15 | WCHA 2655-4121 | | |
| | | 380 | Email from M. Gambino to S. Morrison; D. Rohrbach, D. Barger; K. Bedell re: L&T/WF-Depictions of Site | 6/9/15 | LT_18093 | | |
| | | 381 | Appendix I through K to Expert Report of Kevin Murray, Tri-Tek Engineering | 5/5/15 | | | |
| | | 382 | Appendix A through F to Expert Report of Kevin Murray, Tri-Tek Engineering | 5/5/15 | | | |
| | | 383 | Appendix G to Expert Report of Kevin Murray, Tri-Tek Engineering | 5/5/15 | | | |
| | | 384 | Appendix H to Expert Report of Kevin Murray, Tri-Tek Engineering | 5/5/15 | | | |
| | | 385 | Figure 1 from Expert Report of John Callow, Kittleson & Assoc. , Lord & Taylor v. White Flint, No. 13-1912, U.S. District Court for Maryland | 5/5/15 | | | |
| | | 386 | Figure 2 from Expert Report of John Callow, Kittleson & Assoc. , Lord & Taylor v. White Flint, No. 13-1912, U.S. District Court for Maryland | 5/5/15 | | | |
| | | 387 | Table 1 from Expert Report of John Callow, Kittleson & Assoc. , Lord & Taylor v. White Flint, No. 13-1912, U.S. District Court for Maryland | 5/5/15 | | | |
| | | 388 | Figure 3 from Expert Report of John Callow, Kittleson & Assoc. , Lord & Taylor v. White Flint, No. 13-1912, U.S. District Court for Maryland | 5/5/15 | | | |

| Identified | Admitted | PX No. | Description | Date | Bates Range | Expect to Use * | May Use |
|---|---|---|---|---|---|---|---|
| | | 389 | Figure 4 from Expert Report of John Callow, Kittleson & Assoc. , Lord & Taylor v. White Flint, No. 13-1912, U.S. District Court for Maryland | 5/5/15 | | | |
| | | 390 | Table 2 from Expert Report of John Callow, Kittleson & Assoc. , Lord & Taylor v. White Flint, No. 13-1912, U.S. District Court for Maryland | 5/5/15 | | | |
| | | 391 | Figure 5 from Expert Report of John Callow, Kittleson & Assoc. , Lord & Taylor v. White Flint, No. 13-1912, U.S. District Court for Maryland | 5/5/15 | | | |
| | | 392 | Figure 6 from Expert Report of John Callow, Kittleson & Assoc. , Lord & Taylor v. White Flint, No. 13-1912, U.S. District Court for Maryland | 5/5/15 | | | |
| | | 393 | Figure 7 from Expert Report of John Callow, Kittleson & Assoc. , Lord & Taylor v. White Flint, No. 13-1912, U.S. District Court for Maryland | 5/5/15 | | | |
| | | 394 | Figure 8 from Expert Report of John Callow, Kittleson & Assoc. , Lord & Taylor v. White Flint, No. 13-1912, U.S. District Court for Maryland (2 pages) | 5/5/15 | | | |
| | | 395 | Figure 9 from Expert Report of John Callow, Kittleson & Assoc. , Lord & Taylor v. White Flint, No. 13-1912, U.S. District Court for Maryland (2 pages) | 5/5/15 | | | |
| | | 396 | Attachment "B" from Expert Report of John Callow, Kittleson & Assoc. , Lord & Taylor v. White Flint, No. 13-1912, U.S. District Court for Maryland (2 pages) | 5/5/15 | | | |
| | | 397 | Attachment "C" from Expert Report of John Callow, Kittleson & Assoc. , Lord & Taylor v. White Flint, No. 13-1912, U.S. District Court for Maryland (2 pages) | 5/5/15 | | | |
| | | 398 | Exhibit 2 to Rebuttal Expert Report of Troy Dahlberg, KPMG, Lord & Taylor v. White Flint, No. 13-1912, U.S. District Court for Maryland | 6/19/15 | | | |
| | | 399 | Chart shown on page 14 of Rebuttal Expert Report of Troy Dahlberg, KPMG, Lord & Taylor v. White Flint, No. 13-1912, U.S. District Court for Maryland | 6/19/15 | | | |
| | | 400 | Chart shown on pages 4-5 of Rebuttal Expert Report of Troy Dahlberg, KPMG, Lord & Taylor v. White Flint, No. 13-1912, U.S. District Court for Maryland | 6/19/15 | | | |
| | | 401 | Ex. 2 to Expert Report of Troy Dahlberg, KPMG, Lord & Taylor v. White Flint, No. 13-1912, U.S. District Court | 5/5/14 | | | |
| | | 402 | Map 7 from Expert Report of Jody Kline , Miller, Miller & Canby, Lord & Taylor v. White Flint, No. 13-1912, U.S. District Court | | | | |
| | | 403 | Map 11 from Expert Report of Jody Kline , Miller, Miller & Canby, Lord & Taylor v. White Flint, No. 13-1912, U.S. District Court | | | | |
| | | 404 | Map 12 from Expert Report of Jody Kline , Miller, Miller & Canby, Lord & Taylor v. White Flint, No. 13-1912, U.S. District Court | | | | |
| | | 405 | Map 3 from Expert Report of Jody Kline , Miller, Miller & Canby, Lord & Taylor v. White Flint, No. 13-1912, U.S. District Court | | | | |
| | | 406 | Charts on pages 4 and 14 of Rebuttal Expert Report of Troy Dahlberg, KPMG, Lord & Taylor v. White Flint, No. 13-1912, U.S. District Court | | | | |

Plaintiffs' Joint Exhibits
*LT v. WF, 13cv1912 D. Md.*

| Identified | Admitted | PX No. | Description | Date | Bates Range | Expect to Use * | May Use |
|---|---|---|---|---|---|---|---|
|  |  | 407 | Ex. 3 to Expert Report of Troy Dahlberg, KPMG, Lord & Taylor v. White Flint, No. 13-1912, U.S. District Court | 5/5/15 |  |  |  |
|  |  | 408 | Jeff Cooper Meeting Notes | N/A | Whiting 34-68 |  |  |
|  |  | 409 | White Flint-Estimated Redevelopment Schedule |  | LT_17051-17052 |  |  |
|  |  | 410 | Documents Reviewed by William Harvey for preparation of his expert report, White Flint Deeds and Lord and Taylor Lease |  | WCHA 1-276 |  |  |
|  |  | 411 | Documents Reviewed by William Harvey for preparation of his expert report, White Flint Sublease, REA & White Flint covenants |  | WCHA 277-469 |  |  |
|  |  | 412 | Documents Reviewed by William Harvey for preparation of his expert report, WF Sector Plan, WF Sketch Plan, WF Mall information; zoning; WF Proformas |  | WCHA 471-1013 |  |  |
|  |  | 413 | Documents Reviewed by William Harvey for preparation of his expert report, demoltion, area demographics, WF Master Plan,market rent data, sample ground lease, White Flint depo transcripts; land sales data case study I |  | WCHA 1014-WCHA 1774 |  |  |
|  |  | 414 | Documents Reviewed by William Harvey for preparation of his expert report, case study 2, case study 3; appraisal report RCDH |  | WCHA 1775-2014 |  |  |
|  |  | 415 | Documents Reviewed by William Harvey for preparation of his expert report, Appraisal CBRE, articles and treatises, May 5, 2015 Lord & Taylor expert reports |  | WCHA 2015-2654 |  |  |
|  |  | 416 | Exhibit 7 to Expert Report of N. Randall, Wells & Assoc. | 6/5/15 |  |  |  |
|  |  | 417 | Income Statement, White Flint Mall 2007-2009 | N/A | NewYorkLife 137-138 |  |  |
|  |  | 418 | White Flint Specialty Leasing  (W. Winterburn Dep. Ex. 6) | 2000-2013 | White Flint 01314-01316 |  |  |
|  |  | 419 | 2011 White Flint Specialty Leasing Budget |  | White Flint 1319-1320 |  |  |
|  |  | 420 | 2012 White Flint Specialty Leasing Budget |  | White Flint 1348-1349 |  |  |
|  |  | 421 | White Flint Specialty Leasing Budget |  | White Flint 1335-1336 |  |  |
|  |  | 422 | 2008 White Flint Specialty Leasing Budget Summary |  | White Flint 1331-1334 |  |  |
|  |  | 423 | White Flint Specialty Leasing Budget Summary |  | White Flint 1330 |  |  |
|  |  | 424 | White Flint Specialty Leasing Budget Summary |  | White Flint 1321-1329 |  |  |
|  |  | 425 | 2009 White Flint Specialty Leasing Budget Summary |  | White Flint 1337-1342 |  |  |
|  |  | 426 | Exterior photographs of White Flint Mall (D. Bell Dep. Ex. 4) | N/A | (from T. Gokce declaration) |  |  |

| Identified | Admitted | PX No. | Description | Date | Bates Range | Expect to Use * | May Use |
|---|---|---|---|---|---|---|---|
| | | 427 | Interior photos of White Flint Mall (D. Bell Dep. Ex. 3) | N/A | LT_0028 to 44 | | |
| | | 428 | Interior and Exterior Photos of White Flint mall | N/A | LT_3625-3631 | | |
| | | 429 | L&T Bullet List | N/A | White Flint 186492-186494 | | |
| | | 430 | 1998-2013 Peak Total Net Sales | | LT_15618-15619 | | |
| | | 431 | Info on Lerner Project *The Grove at Gainesville* (A. Fuccillo Dep. Ex. 6) | | n/a | | |
| | | 432 | Productivity Calendars for Lord & Taylor Store at White Flint  (October 2014 to February 2015) | N/A | LT_15635-15639 | | |
| | | 433 | L&T Retail Store Master Sheet | | LT_15623-15624 | | |
| | | 434 | Productivity Calendars for Lord & Taylor Store at White Flint  (February 2015 to June 25, 2015) | | LT_18491-495 | | |
| | | 435 | L&T Sales by Location | | LT_15620-15622 | | |
| | | 436 | L&T Total Sales 2014 & 2015, (Def. Dep Ex 64) | | LT_15625 | | |
| | | 437 | Overall Project Summary (components by phase) with Site plan by phase (A. Gottlieb 30(b)(6) Dep. Ex. 18) | | White Flint 070284-070285 | | |
| | | 438 | Sediment Control Plan (A. Gottlieb 30(b)(6) Dep. Ex. 10) | | n/a | | |
| | | 439 | Sediment Control Plan (A. Gottlieb 30(b)(6) Dep. Ex. 7) | | n/a | | |
| | | 440 | Sediment Control Plan (A. Gottlieb 30(b)(6) Dep. Ex. 6) | | n/a | | |
| | | 441 | Job, Population and Household Forecast for Montgomery County, Md | | WCHA 1053-1070 | | |
| | | 442 | Cover to Whiting Turner Meeting Notes of Jeff Cooper | | Whiting 34 | | |
| | | 443 | Whiting Turner Meeting Handwritten Notes | N/A | Whiting 000035-000067 | | |
| | | 444 | White Flint 4Wall EBITDA (B. Pall Dep. Ex. 46) | | LT_3651 | | |
| | | 445 | White Flint Cooper Carry Plan (A. Gottlieb 30(b)(6) Dep. Ex. 9) Presentation | | WFHC 10052-10148 | | |
| | | 446 | Sales Information for Lord & Taylor Store at White Flint for 2000-2008 | | LT_6942-6945 | | |
| | | 447 | Sales Information for Lord & Taylor Store at White Flint for 2007 to 2008 | | LT 3647 | | |
| | | 448 | Sales Information for Lord & Taylor Store at White Flint for 2009 | | LT 3653-3657 | | |
| | | 449 | 4 Wall Analysis, 6023 White Flint | | LT_15679-15696 | | |

| Identified | Admitted | PX No. | Description | Date | Bates Range | Expect to Use * | May Use |
|---|---|---|---|---|---|---|---|
| | | 450 | 4 Wall Analysis 6023 White Flint, FM Year FY14 | | LT_15697-15698 | | |
| | | 451 | Sales Information for Lord & Taylor Store at White Flint for 2010 | | LT 3658-3663 | | |
| | | 452 | Sales Information for Lord & Taylor Store at White Flint for 2011 | | LT 3664-3669 | | |
| | | 453 | Productivity Calendars for Lord & Taylor Store at White Flint  (2/2012 to 10/2014) | | LT 3686-3718 | | |
| | | 454 | Security Incident Summary Chart for 2/2/2008 through 10/4/14 for Lord & Taylor store at White Flint | | LT 3752-3774 | | |
| | | 455 | Productivity Calendars for Lord & Taylor Store at White Flint  (2/15 to 4/15) | | LT 16561-16563 | | |
| | | 456 | Cooper Carry Drawings for White Flint Redevelopment | | MNP_3778-3783 | | |
| | | 457 | Productivity Calendar for Lord & Taylor Store at White Flint, October 2014 | | LT_15635 | | |
| | | 458 | Productivity Calendar for Lord & Taylor Store at White Flint, November 2014 | | LT_15636 | | |
| | | 459 | Productivity Calendar for Lord & Taylor Store at White Flint, December 2014 | | LT_15638 | | |
| | | 460 | Productivity Calendar for Lord & Taylor Store at White Flint, February 2, 2015 | | LT_015639 | | |
| | | 461 | Tenant Sales Charts for White Flint Mall | | White Flint 043041-43794 | | |
| | | 462 | Aerial photographs of White Flint mall | | WCHA 814, WCHA 815, WCHA 820, WCHA 821 | | |
| | | 463 | Industry Data | | LT_17053-17054 | | |
| | | 464 | Documents Reviewed by Jody Kline for Expert Report | | LT_17051-17052; 17057-17630 | | |
| | | 465 | 4Wall Analysis, 6023 White Flint FM Year FY14 | | LT_15697-15698 | | |
| | | 466 | Chart from Washington Business Journal, The List, Malls and Shopping Centers by square footage | | WCHA 1023-1024 | | |
| | | 467 | Photograph of Interior of Lord & Taylor store at White Flint Mall | 2/12/15 | WCHA 738 | | |
| | | 468 | Photograph of Interior of Lord & Taylor store at White Flint Mall | 2/12/15 | WCHA 739 | | |
| | | 469 | Photograph of surface parking lot at White Flint Mall | 2/12/15 | WCHA 747 | | |
| | | 470 | Photograph of pedestrian bridge from parking lot to Lord & Taylor store at White Flint mall | 2/12/15 | WCHA 749 | | |
| | | 471 | Photograph of closed exit to mall from Lord & Taylor store at White Flint | 2/12/15 | WCHA 750 | | |
| | | 472 | Photograph of area below pedestrian bridge to Lord & Taylor store at White Flint | 2/12/15 | WCHA 752 | | |
| | | 473 | Photograph of exterior of Lord & Taylor store at White Flint mall | 2/12/15 | WCHA 754 | | |
| | | 474 | Photograph of surface parking lot at White Flint Mall | 2/12/15 | WCHA 761 | | |

Plaintiffs' Exhibits
*LT v. WF, 13cv1912 D. Md.*

| Identified | Admitted | PX No. | Description | Date | Bates Range | Expect to Use * | May Use |
|---|---|---|---|---|---|---|---|
| | | 475 | Photograph of Exterior of Lord & Taylor store at White Flint Mall | 2/12/15 | WCHA 757 | | |
| | | 476 | Photograph of exterior doors to White Flint Mall, showing posted "Entrance Closed" signs | 2/12/15 | WCHA 769 | | |
| | | 477 | Photograph of pedestrian bridge from parking lot to Lord & Taylor store at White Flint mall | 2/12/15 | WCHA 755 | | |
| | | 478 | Photograph of Lord & Taylor store at White Flint  banner hanging from side of braced exterior wall | 2/12/15 | WCHA 791 | | |
| | | 479 | Interior and Exterior Photographs of White Flint Mall and Lord & Taylor Store at White Flint Mall | N/A | LT_18192-18292 | | |
| | | 480 | Photographs of Demolished areas of White Flint Mall | N/A | LT_18089-18090 | | |
| | | 481 | Enclosed Malls in the Washington, DC region | | White Flint 186452-186453 | | |
| | | 482 | Tenant Roster for White Flint Mall for 2005 | 12/31/05 | White Flint 28622-28627 | | |
| | | 483 | Tenant Roster for White Flint Mall for 2004 | 12/31/04 | White Flint 28616-28621 | | |
| | | 484 | Tenant Roster for White Flint Mall for 2006 | 12/31/2006 | White Flint 28628-28633 | | |
| | | 485 | Tenant Roster for White Flint Mall for 2007 | 12/31/07 | White Flint 028634- 028649 | | |
| | | 486 | Tenant Roster for White Flint Mall for 2014 (partial) | 6/30/14 | White Flint 28579-28585 | | |
| | | 487 | Tenant Roster for White Flint Mall for 2012 | 12/31/12 | White Flint 28663-28669 | | |
| | | 488 | Tenant Roster for White Flint Mall for 2008 | 12/31/08 | White Flint 028639-028644 | | |
| | | 489 | Tenant Roster for White Flint Mall for 2009 | 12/31/09 | White Flint 028645-028649 | | |
| | | 490 | WFM Tenant Roster/Rent Roll (W. Winterburn Dep. Ex. 9) | 12/31/10 | White Flint 28650-28654 | | |
| | | 491 | White Flint Mall Tenant Roster for 2011 Portion redacted | 12/31/11 | White Flint 028655-028662 | | |
| | | 492 | WFM Tenant Roster/Rent Roll (W. Winterburn Dep Ex 8) | 6/25/13 | White Flint 14870-14874 | | |
| | | 493 | Letter from L&T to White Flint Mall LLLP Re: Reportable Sales for 2010 | 3/1/11 | LT_03678-03679 | | |
| | | 494 | Letter from L&T to White Flint Mall LLLP Re: Reportable sales for 2014 | 3/17/14 | LT_3684-3685 | | |
| | | 495 | Letter from L&T to White Flint Mall LLLP Re: Reportable Sales for 2012 | 3/12/13 | LT_03682-03683 | | |
| | | 496 | Letter from L&T T. O'Neill to White Flint Mall LLLP c/o Lerner Corp. Re: Reportable Sales and Percentage Rate for 2008 | 4/15/09 | LT_03670-03671 | | |
| | | 497 | Letter from K. Nork, L&T to Lerner Corporation-White Flint Re: 2006 Schedule of Percentage Rent | 4/29/07 | LT_3674-3675 | | |
| | | 498 | Plaintiffs' Second Amended Complaint in the matter against Defendants filed in the US District Court District of Maryland, Civil Action No. 13-cv-01912-RWT, Dkt 72 (Def. Ex. 33 | 6/25/14 | | | |
| | | 499 | Plaintiffs First Set of Request for Admissions to Defendant White Flint with attached Exhibits A-D | 12/19/13 | | | |

Plaintiff's List of Exhibits
*L T v. WF, 13cv1912 D. Md.*

| Identified | Admitted | PX No. | Description | Date | Bates Range | Expect to Use * | May Use |
|---|---|---|---|---|---|---|---|
| | | 500 | Plaintiffs' First Set of Interrogatories to Defendant White Flint | 12/19/13 | | | |
| | | 501 | Defendants Objections and Responses to L&T's First Set of Request for Admissions | 1/28/14 | | | |
| | | 502 | Defendants Objections and Responses to L&T's First Set of Interrogatories | 1/28/14 | | | |
| | | 503 | Plaintiff's Second Set of Interrogatories to Defendant | 5/22/14 | | | |
| | | 504 | Defendant's Objections and Responses to L&T's Second Set of Interrogatories | 6/24/14 | | | |
| | | 505 | Defendant's Supplemental Objections and Responses to Interrogatories 3, 6 & 11 of L&Ts First Set of Interrogatories | 8/8/14 | | | |
| | | 506 | Defendant's Supplemental Objections and Responses to Interrogatories 4, 5, 7 & 9 of L&T's First Set of Interrogatories to Defendant | 8/18/14 | | | |
| | | 507 | Defendant's Supplemental Responses of Interrogatories 13, 14 and 15 to Plaintiffs' Second Set of Interrogatories to Defendant; with attachment | 8/29/14 | | | |
| | | 508 | Plaintiffs' Third Set of Interrogatories to Defendant | 9/9/14 | | | |
| | | 509 | Defendant's Objections and Responses to L&T's Second Set of Request for Admissions to Defendant | 9/22/14 | | | |
| | | 510 | Defendant's Obejctions and Responses to Plaintiffs' Third Set of Interrogatories | 10/14/14 | | | |
| | | 511 | Plaintiffs' Fourth Set of Interrogatires to Defendant | 11/5/14 | | | |
| | | 512 | L&T's Third Set of Requests for Admissions to Defendant | 11/5/14 | | | |
| | | 513 | White Flint's 2nd Supplemental Responses to Plaintiff L&T Interrogatories No. 12 (DeAvila Dep Ex 14) | 11/26/14 | N/A | | |
| | | 514 | Defendant's Second Supplemental Responses to Interrogatories Nos. 13, 14, 15 of Plaintiff L&T's Second Set of Interrogatories to Defendant; with attachment (DeAvila Dep Ex 12) | 11/26/14 | N/A | | |
| | | 515 | Defendant's Objections and Responses to Plaintiffs' Third Set of Requests for Admissions | 12/5/14 | | | |
| | | 516 | Defendant's Objections and Responses to Plaintiffs' Fourth Set of Interrogatories to Defendant | 12/5/14 | | | |
| | | 517 | White Flint's Supplemental Responses to Lord & Taylor's Interrogatory No. 1 | 3/9/15 | | | |
| | | 518 | White Flint's Supplemental Objections and Responses to Interrogatories 17-25 of Lord & Taylor's 4th Set of Interrogatories to WF | 3/20/15 | | | |
| | | 519 | WITHDRAWN | | | | |
| | | 520 | Supplemental Objections to Interrogatory 23 of Lord & Taylor's 4th Set of Interrogatories to WF | 4/28/15 | | | |

Plaintiffs' Joint Exhibits
*LT v. WF, 13cv1912 D. Md.*

| Identified | Admitted | PX No. | Description | Date | Bates Range | Expect to Use * | May Use |
|---|---|---|---|---|---|---|---|
| | | 521 | Objections and Responses to Plaintiff Lord & Taylor's First Set of Requests for Admission to Defendant; Objections and Reponses to Plaintiff's First Set of Interrogatories to Defendant; Supplemental Response to Plaintiff's Interrogatory No. 12; Supplemental Objections and Responses to Interrogatories 3, 6 and 11 of Plaintiff's First Set of Interrogatories to Defendant; Supplemental Response to Plaintiff's Interrogatory No. 12; Supplemental Objections and Responses to Interrogatories 4, 5, 7 and 9 of Plaintiff's First Set of Interrogatories to Defendant; Supplemental Responses to Interrogatories 13, 14 and 15 of Plaintiff's Second Set of Interrogatories (F. Waters Dep. Ex. 8) | | | | |
| | | 522 | Deposition Transcript of Alan Gottlieb | 12/23/14 | | | |
| | | 523 | Deposition Transcript of Ted Lerner | 2/12/15 | | | |
| | | 524 | Deposition Transcript of William Winterburn | 9/12/14 | | | |
| | | 525 | Deposition Transcript of Ed DeAvila | 12/22/14 | | | |
| | | 526 | Deposition Transcript of Michael Cohen | 2/20/15 | | | |
| | | 527 | Deposition Transcript of Francine Waters | 9/11/14 | | | |
| | | 528 | Deposition Transcript of DeSharri Bell | 7/17/14 | | | |
| | | 529 | Deposition Transcript of Art Fuccillo | 12/11/14 | | | |
| | | 530 | Deposition Transcript of Alan Gottlieb, 30(b)(6) | 4/22/15 | | | |
| | | 531 | Deposition Transcript of Ed DeAvila, 30(b)(6) | 4/23/15 | | | |
| | | 532 | Deposition Transcript of William Winterburn, 30(b)(6) | 4/16/15 | | | |
| | | 533 | Ex 1 to W. Harvey's Expert Report dated May 5, 2015, White Flint Mall Sktech Plan Summary (Harvey Dep Ex 117) | | | | |
| | | 534 | Ex 2 to W. Harvey's Expert Report dated May 5, 2015, White Flint Mall Sktech Plan Summary (Harvey Dep Ex 117) | | | | |
| | | 535 | Ex 3 to W. Harvey's Expert Report dated May 5, 2015, Ongoing Development Projects Located in the White Flint Master Plan Sector (Harvey Dep Ex 117) | | | | |
| | | 536 | Ex 4 to W. Harvey's Expert Report dated May 5, 2015, Plaintiffs' Subleasehold Abstract (Harvey Dep Ex 117) | | | | |
| | | 537 | Ex 5 to W. Harvey's Expert Report dated May 5, 2015, Sandwich Tenant Market Rent "Without Class IV (Legal) Detrimental Conditions" (Harvey Dep Ex 117) | | | | |
| | | 538 | Ex 6 to W. Harvey's Expert Report dated May 5, 2015, Sandwich Tenant Market Rent "As Is" (Harvey Dep Ex 117) | | | | |
| | | 539 | Ex 7 to W. Harvey's Expert Report dated May 5, 2015, Sanwhich Tenant Position "Without Class IV (Legal) Detrimental Conditions" (Harvey Dep Ex 117) | | | | |
| | | 540 | Ex 8 to W. Harvey's Expert Report dated May 5, 2015, Sandwich Tenant Position "As Is" Most Optimistic Scenario (Harvey Dep Ex 117) | | | | |
| | | 541 | Ex 9 to W. Harvey's Expert Report dated May 5, 2015, Sandwich Tenant Position "As Is" Most Probably Scenario (Harvey Dep Ex 117) | | | | |
| | | 542 | Ex 10 to W. Harvey's Expert Report dated May 5, 2015, Sandwich Tenant Position "As Is" Most Pessimistic Scenario (Harvey Dep Ex 117) | | | | |
| | | 543 | Ex 11 to W. Harvey's Expert Report dated May 5, 2015, Fee Value For The Allocated Area of the REA (Harvey Dep Ex 117) | | | | |
| | | 544 | Ex 12 to W. Harvey's Expert Report dated May 5, 2015, Easement Valuation Matrix (Harvey Dep Ex 117) | | | | |
| | | 545 | Ex 13 to W. Harvey's Expert Report dated May 5, 2015, Case Studies of Consent Rights (Harvey Dep Ex 117) | | | | |
| | | 546 | Ex 15 to W. Harvey's Expert Report dated May 5, 2015, Assumptions and Limiting Conditions (Harvey Dep Ex 117) | | | | |
| | | 547 | Statement of Certification by W. Harvey (Harvey Dep Ex 117) | | | | |
| | | 548 | Ex 1 to W. Harvey's Expert Report dated June 19, 2015, Sandwich Tenant Rent Loss Analysis "As Is" Most Optimistic Scenario; Sandwich Tenant Rent Loss Analysis "As Is" Most Probable Scenario; and Sandwich Tenant Rent Loss Analysis "As Is" Most Pessimistic Scenario (Harvey Dep Ex 118) | | | | |

Plaintiffs' Exhibits
*LT v. WF, 13cv1912 D. Md.*

| Identified | Admitted | PX No. | Description | Date | Bates Range | Expect to Use * | May Use |
|---|---|---|---|---|---|---|---|
| | | 549 | Ex 2 to W. Harvey's Expert Report dated June 19, 2015, Peers' Actions in Appraising Damages and Easements (Harvey Dep Ex 118) | | | | |
| | | 550 | Ex 3 to W. Harvey's Expert Report dated June 19, 2015, White Flint Lease Buyouts Analysis | | | | |
| | | 551 | Ex 5 to W. Harvey's Expert Report dated June 19, 2015, Assumptions and Limiting Conditions (Harvey Dep Ex 118) | | | | |
| | | 552 | Statement of Certification by W. Harvey (Harvey Dep Ex 118) | | | | |
| | | 553 | Photograph of Interior of Lord & Taylor store at White Flint Mall | 2/12/15 | WCHA 802 | | |
| | | 554 | Exterior Photograph of White Flint Mall | | WCHA 777 | | |
| | | 555 | Article Chain Store Age "CSA" entitled "How Shopper Analytics Ensure the Mall Thrives" dated June 5, 2015 by Nader Fathi | 6/5/15 | LT_018550-018552 | | |
| | | 556 | Article entitled "The Year of the Mall" by Joel Groover | | LT018553-018555 | | |
| | | 557 | Article entitled "Malls are alive and kicking" by Janna Robaton | | LT_018556-018558 | | |
| | | 558 | Article entitled "Centers of the retail universe" by Joel Groover | | LT_018559-018562 | | |
| | | 559 | Presentation entitled "On Solid Ground: Brick -and-Mortar Is the Foundation of Omnichannel Retailing" by Michael Brown, Andrew Mendoza-Pena, Mike Moriarty | | LT_018563-018574 | | |
| | | 560 | Letter from Buch Construction, Ron Dix to Mike Raimondo, HBC Shared Services Re: Lord & Taylor - White Flint Entrance - Door Openers | | LT_018575 | | |
| | | 561 | Purchase Contract Lord & Taylor and Buch Construction | 7/9/15 | LT_018576-018577 | | |
| | | 562 | Richard Hamori deposition transcript (For identification purposes Only) | 7/10/14 | | | |
| | | 563 | Deposition transcript of Lawrence Lerner (For identification purposes only) | | | | |
| | | 564 | Letter from Mindy Novack, HBC to White Flint c/o Lerner Corporation Re: Lord & Taylor - White Flint Mall; with attached photographs | 7/14/15 | LT_018583-018585 | | |
| | | 565 | Email chain from R. Tanenbaum to A. Fuccillo, J. Avioli, R. Charvet Re: FW: Related | 4/16/14 | AVIOLI001576-001579 | | |
| | | 566 | Memorandum of Construction Operation and Reciprocal Easement Agreement between Federated Dept. stores, Adcor Realty Corporation and White Flint | | LT_06959-07053 | | |
| | | 567 | Email chain from D. Bell to T. Kennedy, cc Mindy Novack Re: White Flint Garage Demolition (Portion Redacted); with attachment White Flint Community Notice | 7/8/15 | LT_018578-018580 | | |
| | | 568 | Email chain form M. Novack to D. Bell, T. Kennedy Re: White Flint Garage Demolition | 7/8/15 | LT_018581-018582 | | |
| | | 569 | Draft Pro Forma summary | 4/8/14 | WF127464 | | |
| | | 570 | White Flint Mixed Used Project Scheme S5, Optns | 12/9/13 | WF75299 | | |
| | | 571 | White Flint Mall District Study, Scheme #3, Dtl | 5/1/13 | WF81984 | | |
| | | 572 | Deposition Transcript of Art Fuccillo 30(b)(6) | 7/9/15 | | | |
| | | 573 | Deposition Transcript of Ron Charvet 30(b)(6) | 6/3/15 | | | |
| | | 574 | Plaintiffs' Supplemental Objections and Responses to ROG No. 1 | 5/28/15 | | | |
| | | 575 | Video of Exterior Areas of White Flint Mall during Demolition | 2015 | LT_18588 | | |
| | | 576 | Video taken by Drone of White Flint Mall Interior and Exterior Areas during Demolition | 2015 | LT_18589 | | |
| | | 577 | Expert Deposition Transcript of Brian Pall | 7/17/15 | | | |
| | | 578 | De bene esse Deposition Transcript for Michael Gould | 7/22/15 | | | |
| | | 579 | Future Street Perspective view "East" Page C03 from Expert Deposition of Kevin Murray (Def. Def. Ex 126) | 7/17/2015 | | | |
| | | 580 | Tenant Roster for White Flint Mall | 12/31/2013 | White Flint 28670-28676 | | |
| | | 581 | Lord & Taylor , White Flint location NBV as of P12-2014 | | LT_18400-18488 | | |
| | | 582 | Photographs of Construction Equipment on Road at White Flint mall | | LT_18586-18587 | | |
| | | 583 | Documents relied upon as cited in Plaintiffs' Expert Reports, Including Rebuttal Expert Reports (Excluding treatises and articles) | | | | |
| | | | Demonstrative | | | | |

Plaintiffs' Trial Exhibits
*LT v. WP, 13cv1912 D. Md.*

| Identified | Admitted | PX No. | Description | Date | Bates Range | Expect to Use * | May Use |
|---|---|---|---|---|---|---|---|
| | | | Demonstrative | | | | |
| | | | Demonstrative | | | | |
| | | | Demonstrative | | | | |
| | | | Demonstrative | | | | |
| | | | Demonstrative | | | | |
| | | | Demonstrative | | | | |
| | | | Plaintiffs will work on reducing the number of exhibits it expects to use before trial. | | | | |
| | | | Plaintiffs' reserves the right to: (1) incorporate any exhibits identified in Defendants' exhibit list, or offered or admitted into evidence by Defendants; (2) incorporated any documents produced by third parties at trial pursuant to a subpoena; (3) use documents and offer exhibits for impeachment and rebuttal purposes; and (4) use demonstratives aids, including without limitation timelines, damages summaries and charts. | | | * All exhibits are expected to be used unless indicated as "May" column | |